AO 121 (Rev. 06/16)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☐ ACTION   ☐ APPEAL | COURT NAME AND LOCATION |
|---|---|
| DOCKET NO.          DATE FILED | |
| PLAINTIFF | DEFENDANT |

| COPYRIGHT<br>REGISTRATION  NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment     ☐ Answer     ☐ Cross Bill     ☐ Other Pleading | |
|---|---|---|
| **COPYRIGHT<br>REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order   ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes   ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

DISTRIBUTION:

1) Upon initiation of action,
   mail copy to Register of Copyrights

2) Upon filing of document adding copyright(s),
   mail copy to Register of Copyrights

3) Upon termination of action,
   mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court

5) Case File Copy

# Exhibit 1

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 1 | *NSYNC | It's Gonna Be Me | ritzcarltonkapalua | https://www.instagram.com/stories/ritzcarltonkapalua/3358188570370875526/ |
| 2 | *NSYNC | Kiss Me at Midnight | moxynooga | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/6F44C33AB54AB5E60A43C0F5EDB1679A_video_dashinit.mp |
| 3 | 21 Savage, Offset, Metro Boomin | Ric Flair Drip (With Metro Boomin) | wscottsdale | https://www.instagram.com/reel/C3vXT-6PPJL/ |
| 4 | 99 Souls | The Girl Is Mine feat. Destiny's Child & Brandy | gaylordtexan | https://www.instagram.com/highlights/18005184937779713/ |
| 5 | 99 Souls | The Girl Is Mine feat. Destiny's Child & Brandy | wmiamihotel | http://www.instagram.com/p/CtW-4EIAWlj |
| 6 | 99 Souls | The Girl Is Mine feat. Destiny's Child & Brandy | westinstfr | http://instagram.com/p/CtkYpd5ssbm |
| 7 | A Tribe Called Quest | Electric Relaxation | gaylordnational | https://www.instagram.com/stories/highlights/17910346244376301/ |
| 8 | A$AP Ferg | Plain Jane | waspenhotel | http://www.facebook.com/waspenhotel/videos/775077826255535/ |
| 9 | A$AP Rocky | A$AP Forever | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/18200365687123587/ |
| 10 | A$AP Rocky | Everyday (ft. Rod Stewart x Miguel x Mark Ronson) | phoenicianscottsdale | https://www.instagram.com/reel/C5Wiww2y3c6/ |
| 11 | A.R. Rahman | Jashn-E-Bahaaraa | rendallashotel | https://www.instagram.com/stories/highlights/18015877606712690/ |
| 12 | Aaron Smith | Dancin (Krono Remix) | themayflowerhoteldc | https://www.instagram.com/reel/CakmBL1UEJ8/ |
| 13 | Aaron Smith | Dancin (Krono Remix) | moxynashvilledowntown | https://www.instagram.com/reel/Cofw2kMu3s0/ |
| 14 | Aaron Smith | Dancin (Krono Remix) | thelodgesonoma | https://www.instagram.com/reel/CtPDrizOKVh/ |
| 15 | Aaron Smith | Dancin (Krono Remix) | gaylordtexan | https://www.instagram.com/stories/highlights/17913869109758777/ |
| 16 | Adele | Easy On Me | nymarriottdowntown | https://www.instagram.com/reel/CZApzkzhCQo/ |
| 17 | Alexis Ffrench | Dreamland | westinstfr | https://www.instagram.com/stories/westinstfr/3134456670973666678 |
| 18 | Alicia Keys | Empire State of Mind (Part II) Broken Down | newyorkmarriottmarquis | https://www.instagram.com/stories/highlights/17953439989573399/ |
| 19 | Alicia Keys | Girl on Fire | wboston | https://www.instagram.com/stories/highlights/17924141204280246/ |
| 20 | Alicia Keys | Girl on Fire | ritzcarltongeorgetown | https://www.instagram.com/stories/ritzcarltongeorgetown/3078895791724824969 |
| 21 | Alicia Keys | You Don't Know My Name | wfortlauderdale | https://www.instagram.com/reel/C14l0JhOeXC |
| 22 | Amerie | 1 Thing | themarquishou | http://www.instagram.com/p/ChnUwPRDii4 |
| 23 | Andrea True Connection | More, More, More | wfortlauderdale | https://www.instagram.com/reel/C5S7-3HMVWm/ |
| 24 | Andy Williams | Happy Holiday / The Holiday Season | gaylordtexan | https://www.instagram.com/stories/highlights/17895134651725012/ |
| 25 | Andy Williams | It's The Most Wonderful Time of the Year | gaylordnational | https://www.instagram.com/stories/highlights/17975093260435996/ |
| 26 | Andy Williams | It's the Most Wonderful Time of the Year | gaylordoprylandresort | http://www.instagram.com/p/CXkPRYSDn0Z |
| 27 | Andy Williams | It's The Most Wonderful Time Of The Year | anaheimmarriott | http://www.instagram.com/p/CXt9ufwIQBl |
| 28 | Andy Williams | It's The Most Wonderful Time of the Year | themayflowerhoteldc | https://www.instagram.com/reel/ClEtNy5gSR0/ |
| 29 | Andy Williams | It's The Most Wonderful Time Of The Year | wseattle | http://www.instagram.com/p/ClUKLipLWgI |
| 30 | Andy Williams | It's The Most Wonderful Time Of The Year | westinstfr | https://www.instagram.com/stories/highlights/17850869638653815/ |
| 31 | Andy Williams | It's The Most Wonderful Time Of The Year | sheratongrandseattle | https://www.instagram.com/stories/highlights/18159954424270457/ |
| 32 | Andy Williams | It's the Most Wonderful Time of the Year | rentimessquare | http://www.instagram.com/p/CmZUMETjQIG |
| 33 | Andy Williams | It's the Most Wonderful Time of the Year | gaylordoprylandresort | https://www.instagram.com/stories/highlights/18023948845769324/ |
| 34 | Andy Williams | It's The Most Wonderful Time Of The Year | gaylordtexan | https://www.instagram.com/stories/highlights/17895134651725012/ |
| 35 | Andy Williams | It's The Most Wonderful Time Of The Year | jwsanantonio | https://www.instagram.com/stories/highlights/18059943166079910/ |
| 36 | Andy Williams | It's The Most Wonderful Time Of The Year | gaylordnational | https://www.instagram.com/stories/highlights/17975093260435996/ |
| 37 | Andy Williams | It's The Most Wonderful Time Of The Year | westinstfr | http://www.instagram.com/p/Cz97ZXQjL4aD |
| 38 | Andy Williams | It's The Most Wonderful Time Of The Year | ritzcarltonhmb | https://www.instagram.com/stories/highlights/18027329719923425/ |
| 39 | Andy Williams | It's The Most Wonderful Time Of The Year | SheratonGrandChicago | http://www.facebook.com/SheratonGrandChicago/videos/867289068227602/ |
| 40 | Andy Williams | It's The Most Wonderful Time Of The Year | wnashville | https://www.instagram.com/reel/C0udAYcvJCq/ |
| 41 | Andy Williams | It's The Most Wonderful Time Of The Year | ritzcarltonorlando | https://www.instagram.com/stories/ritzcarltonorlando/3257131538806303290 |
| 42 | Andy Williams | It's The Most Wonderful Time Of The Year | SheratonLakeBuenaVistaResort | http://www.facebook.com/SheratonLakeBuenaVistaResort/videos/684127943819760/ |
| 43 | Andy Williams | It's The Most Wonderful Time Of The Year | westinstfr | https://www.instagram.com/stories/highlights/18040072210219760/ |
| 44 | Andy Williams | It's The Most Wonderful Time Of The Year | ritzcarltonkapalua | https://www.instagram.com/stories/highlights/17857399253632174/ |
| 45 | Andy Williams | It's the Most Wonderful Time of the Year | westinnashville | https://www.instagram.com/reel/C18NjZxOrAC/ |
| 46 | Andy Williams | It's the Most Wonderful Time of the Year | brooklynmarriott | https://www.instagram.com/reel/C04S6PBqE-i/ |
| 47 | Andy Williams | It's the Most Wonderful Time of the Year | algonquinnyc | https://www.instagram.com/reel/CmW3njOAltL/ |
| 48 | Andy Williams | Let It Snow! Let It Snow! Let It Snow! | gaylordnational | https://www.instagram.com/stories/highlights/17975093260435996/ |
| 49 | Ari Abdul | BABYDOLL (Speed) | wfortlauderdale | https://www.instagram.com/reel/C6TlF1nCSRX/ |
| 50 | Artie Shaw & His Orchestra;Helen Forrest | Deep In A Dream | westinstfr | http://www.instagram.com/p/Cs14U1JvBZ0 |
| 51 | Austin Millz & Estelle | Freeway (with Estelle) | ritzcarltonsanfrancisco | https://www.instagram.com/stories/ritzcarltonsanfrancisco/3115230786441962125 |
| 52 | Austin Millz & Sabrina Claudio | Inhale / Exhale (with Sabrina Claudio) | marquis_chicago | https://www.instagram.com/reel/CqIwzhtgzNP/ |
| 53 | Austin Millz & Sabrina Claudio | Inhale / Exhale (with Sabrina Claudio) | waustin | http://www.instagram.com/p/CrgqLvIAwNV |
| 54 | AVAION | Pieces | moxytimessquare | https://www.instagram.com/p/CWeLrgWhtWI |
| 55 | AVAION | Pieces | whollywood | http://www.instagram.com/p/CmaM0RKo_oZ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 56 | AVAION | Pieces | marquis_chicago | https://www.instagram.com/reel/CnxWiaSgyx3/ |
| 57 | AVAION | Pieces | wlakeshore | https://www.instagram.com/reel/highlights/17858961373320778/ |
| 58 | Backstreet Boys | I Want It That Way | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/261071311_301392175175805_6940612988989350463_n.mp4?efg=eyJxZV9ncm91cHHMiOiJbXCJ |
| 59 | Bad Bunny | Chambea | whollywood | https://www.instagram.com/stories/highlights/17952414811970611/ |
| 60 | Bad Bunny | MONACO | innatthemissionsjc | https://www.instagram.com/stories/highlights/17915623381376925/ |
| 61 | Bad Bunny | MONACO | stregisresboston | https://www.instagram.com/reel/Cy_IZ4EOTwX/ |
| 62 | Bad Bunny | MONACO | westinnashville | https://www.instagram.com/reel/Cz6R9BeuqdK/ |
| 63 | Bad Bunny | MONACO | phoenicianscottsdale | https://www.instagram.com/stories/highlights/17992360160235927/ |
| 64 | Bad Bunny | MONACO | westinstfr | https://www.instagram.com/stories/highlights/18040072210219760/ |
| 65 | Bad Bunny | MONACO | ritzcarltonorlando | https://www.instagram.com/stories/highlights/18317281615140454/ |
| 66 | Bad Bunny | MONACO | waikoloabeachmarriott | https://www.instagram.com/stories/highlights/17852002654280002/ |
| 67 | Bad Bunny | MONACO | gaylordnational | https://www.instagram.com/reel/C6jULK8OAOG/ |
| 68 | Bad Bunny | MONACO | wphiladelphia | https://www.instagram.com/stories/wphiladelphia/33625566880901176791/ |
| 69 | Bad Bunny | Titi Me Pregunto | westingalleriahouston | https://www.instagram.com/reel/CpxROvhpICX/ |
| 70 | Bad Bunny | Titi Me Pregunto | wfortlauderdale | https://www.instagram.com/reel/CiqLbzBABJy |
| 71 | Bad Bunny | Un Ratito | wminneapolis | https://www.instagram.com/stories/highlights/33685896832S893863/ |
| 72 | Bad Bunny | WHERE SHE GOES | algonquinnyc | https://www.instagram.com/reel/CvNiRnVYgkdo/ |
| 73 | Bad Bunny, Rauw Alejandro | Party | wboston | https://www.instagram.com/stories/highlights/18003308467751870/ |
| 74 | Bad Bunny, Rauw Alejandro | Party | laxmarriott | https://www.instagram.com/stories/highlights/17980781036634415/ |
| 75 | Badger, Natasha Bedingfield | These Words | westinmemorialcity | https://www.instagram.com/reel/C6mfrTgACum/ |
| 76 | Badger, Natasha Bedingfield | These Words | swandolphin | https://www.instagram.com/stories/swandolphin/ |
| 77 | Badger, Natasha Bedingfield | These Words | moxynashvilledowntown | https://www.instagram.com/reel/C6w2pg4uebR/ |
| 78 | Badger, Natasha Bedingfield | These Words | ritzcarltondallas | https://www.instagram.com/stories/ritzcarltondallas/3366702945581247044/ |
| 79 | Bakar | Hell N Back | gaylordrockies | https://www.instagram.com/stories/highlights/17869240172446639/ |
| 80 | Bakar | Hell N Back | westinbellevue | https://www.instagram.com/stories/westinbellevue/ |
| 81 | Bakar | Hell N Back | renchicagodowntown | https://www.instagram.com/stories/renchicagodowntown/ |
| 82 | Bakar | Hell N Back (ft. Summer Walker) | stregisnewyork | https://www.instagram.com/stories/stregisnewyork/3358372398158045142/ |
| 83 | Bakar | Hell N Back (ft. Summer Walker) | ritzcarltonatlanta | https://www.instagram.com/reel/CSmRAzSA6H8/ |
| 84 | Bakermat | Baby | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/18005155766518725/ |
| 85 | Bakermat | Baby | wlakeshore | https://www.instagram.com/stories/wlakeshore/3339637006566974318/ |
| 86 | Becky G | Shower | ritzcarltonstlouis | https://www.instagram.com/stories/ritzcarltonstlouis/3362796120831456324/ |
| 87 | Benny Benassi ft. Gary Go | Cinema | jwdesertridge | http://www.facebook.com/jwdesertridge/videos/1098492647705371/ |
| 88 | Benny Benassi ft. Gary Go | Cinema | sheratondenverdowntown | https://www.instagram.com/reel/C1cYrKeLjwU/ |
| 89 | Benny Goodman Trio | Someday Sweetheart | ritzcarltonorlando | https://www.instagram.com/stories/highlights/17972704385624402/ |
| 90 | Benny Goodman Trio | Someday Sweetheart | ritzcarltonorlando | https://www.instagram.com/stories/highlights/17972704385624402/ |
| 91 | Benny Goodman Trio | Someday Sweetheart | ritzcarltonorlando | https://www.instagram.com/stories/highlights/17972704385624402/ |
| 92 | Benny Goodman Trio | Someday Sweetheart | ritzcarltonorlando | https://www.instagram.com/stories/highlights/17972704385624402/ |
| 93 | Benny Goodman Trio | Where or When | gaylordoprylandresort | https://www.instagram.com/stories/gaylordoprylandresort/3120097575663199876 |
| 94 | Betty Who | I Love You Always Forever | ritzcarltonbacarasb | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/244372894_4665351523497990_1282786407481424782_n.mp4?efg=eyJ2ZWSjb2RlX3RhZyl6InZ |
| 95 | Betty Who | I Love You Always Forever | SheratonLakeBuenaVistaResort | http://www.facebook.com/SheratonLakeBuenaVistaResort/videos/677046159938768/ |
| 96 | Beyoncé | ALIEN SUPERSTAR | ritzcarltonorlando | http://www.instagram.com/p/Chu2qjYpuSZ |
| 97 | Beyoncé | ALIEN SUPERSTAR | wmiamihotel | http://www.instagram.com/p/Ch2jyBGAXz- |
| 98 | Beyoncé | ALIEN SUPERSTAR | wehoedition | https://www.instagram.com/stories/highlights/17853155054727076/ |
| 99 | Beyoncé | ALIEN SUPERSTAR | wfortlauderdale | http://www.instagram.com/p/CreAnLHgiYR |
| 100 | Beyoncé | Before I Let Go (Homecoming Live Bonus Track) | gaylordtexan | https://www.instagram.com/stories/highlights/18018852620006905/ |
| 101 | Beyoncé | Break My Soul | wmiamihotel | http://www.instagram.com/p/Ciu4e62A12B |
| 102 | Beyoncé | COZY | moxytimessquare | https://www.instagram.com/p/CgpO3BNrMRr |
| 103 | Beyoncé | ENERGY (ft. BEAM) | watldowntown | https://www.instagram.com/stories/highlights/17899941062581732/ |
| 104 | Beyoncé | Freakum Dress | westincoplceyplaceboston | http://www.instagram.com/p/CRCfDLezJRf- |
| 105 | Beyoncé | Halo | wfortlauderdale | https://www.instagram.com/reel/C6EfThSOW0X/ |
| 106 | Beyoncé | I'M THAT GIRL | wseattle | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/4A4CEF2BCD06C76A2C999D2FA224BE8E_video_dashinit.mp |
| 107 | Beyoncé | Love Drought | stregisresboston | https://www.instagram.com/reel/CIE04HFjNXq/ |
| 108 | Beyoncé | Me, Myself & I | innatthemissionsjc | https://www.instagram.com/reel/CW39di7rU24/ |
| 109 | Beyoncé | MY HOUSE | jwmarriottanaheim | https://www.instagram.com/stories/highlights/17931568648950617/ |
| 110 | Beyoncé | Partition | moxytimessquare | https://www.instagram.com/reel/CaFKoMZIZ8n/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 111 | Beyoncé | Party | gaylordnational | https://www.instagram.com/stories/highlights/17850638900619704/ |
| 112 | Beyoncé | PLASTIC OFF THE SOFA | moxytimessquare | https://www.instagram.com/reel/C3qcwQ9SECY/ |
| 113 | Beyoncé | Pure/Honey | wmiamihotel | http://instagram.com/p/Ci_BGT_gJ_d |
| 114 | Beyoncé | PURE/HONEY | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3052018843649956194 |
| 115 | Beyoncé | Pure/Honey | moxytimessquare | https://www.instagram.com/reel/CtZZCYfvrp2/ |
| 116 | Beyoncé | Ring The Alarm | wfortlauderdale | http://www.instagram.com/p/CjD4We8A6FN |
| 117 | Beyoncé | Run the World (Girls) | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/17955016324575624/ |
| 118 | Beyoncé | Run the World (Girls) | wboston | https://www.instagram.com/stories/highlights/17924141204280246/ |
| 119 | Beyoncé | Run the World (Girls) | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3048956598288147250 |
| 120 | Beyoncé | Run the World (Girls) | wminneapolis | https://www.instagram.com/stories/wminneapolis/3065068971169880326 |
| 121 | Beyoncé | Run the World (Girls) | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/18005155766518725/ |
| 122 | Beyoncé | Run the World (Girls) | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/18005155766518725/ |
| 123 | Beyoncé | Run the World (Girls) | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/18005155766518725/ |
| 124 | Beyoncé | SUMMER RENAISSANCE | waustin | http://www.instagram.com/p/ChaiGJ-gYBN |
| 125 | Beyoncé | SUMMER RENAISSANCE | westinstfr | http://www.instagram.com/p/ChdK_YPFIpC |
| 126 | Beyoncé | SUMMER RENAISSANCE | wfortlauderdale | http://www.instagram.com/p/ClRq4gpA9JQ |
| 127 | Beyoncé | TEXAS HOLD 'EM | ritzcarltondallas | https://www.instagram.com/reel/C3vKOfsLoQY/ |
| 128 | Beyoncé | TEXAS HOLD 'EM | jwbonnetcreek | https://www.instagram.com/stories/highlights/18270695719050088/ |
| 129 | Beyoncé | TEXAS HOLD 'EM | laxmarriott | https://www.instagram.com/reel/C5ykITJotk2/ |
| 130 | Beyoncé | YA YA | wnashville | https://www.instagram.com/stories/wnashville/3359909139092866397/ |
| 131 | Beyoncé, Missy Elliott | Signs | themarquishou | https://www.instagram.com/reel/Cxip9dZuLtA/ |
| 132 | Beyoncé, Shatta Wale, Major Lazer | ALREADY | rentampa | https://www.instagram.com/reel/CgCHD2vKGDx/ |
| 133 | Big Pun | Still Not A Player | wfortlauderdale | https://www.instagram.com/reel/C14lQIhOeXC |
| 134 | Bill Withers | Lovely Day | stregisaspen | https://www.instagram.com/reel/CPdmKzcHW3B/ |
| 135 | Bill Withers | Lovely Day | phoenicianscottsdale | https://www.instagram.com/reel/CYHNXkxjOkb/ |
| 136 | Bill Withers | Lovely Day | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/275144723_686693392349852_6841569064015953927_n.mp4?efg=eyJxZV9ncm91cHMiOiJbXCJ |
| 137 | Bill Withers | Lovely Day | ritzcarltonphiladelphia | http://www.instagram.com/p/Cj0pijjMVf8 |
| 138 | Bill Withers | Lovely Day | renworthington | https://www.instagram.com/stories/highlights/17870470523402016/ |
| 139 | Bill Withers | Lovely Day | waikoloabeachmarriott | https://www.instagram.com/stories/highlights/17852002654280002/ |
| 140 | Bill Withers | Lovely Day | rennewportbeach | https://www.instagram.com/reel/Ctw2zqyvSoz/ |
| 141 | Bill Withers | Lovely Day | ritzcarltonlagunaniguel | https://www.instagram.com/reel/C5qd43lueK2/ |
| 142 | Bill Withers | Lovely Day | theritzcarltonfortlauderdale | https://www.instagram.com/stories/theritzcarltonfortlauderdale/3364357207368550276/ |
| 143 | Bill Withers | Lovely Day (Austin Millz Remix) | wnashville | https://www.instagram.com/reel/ClRS6oErmua/ |
| 144 | Bill Withers | Lovely Day (Austin Millz Remix) | innatthemissionsjc | https://www.instagram.com/reel/CqWjW-MLTQi/ |
| 145 | Bill Withers | Lovely Day (Austin Millz Remix) | gaylordrockies | https://www.instagram.com/reel/CqyteIENCrT/ |
| 146 | Bill Withers | Lovely Day (Austin Millz Remix) | sheratongrandsacramento | https://www.instagram.com/reel/Cq7FCUzNbiu/ |
| 147 | Bill Withers | Lovely Day (Austin Millz Remix) | SeattleMarriottWaterfront | https://www.instagram.com/reel/C17925070769593661/ |
| 148 | Bill Withers | Lovely Day (Austin Millz Remix) | jwmarriottclearwaterbeach | https://www.instagram.com/reel/CtuThenp618/ |
| 149 | Bill Withers | Lovely Day (Austin Millz Remix) | ritzcarltonatlanta | https://www.instagram.com/stories/highlights/17914278905613316/ |
| 150 | Bill Withers | Lovely Day (Austin Millz Remix) | ritzcarltonbachelorgulch | https://www.instagram.com/reel/CrluKprg3WS/ |
| 151 | Boney M. | Sunny | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3104917266219903893 |
| 152 | Boney M. | Sunny | westinstfr | http://www.instagram.com/p/CtSaxByvBxx |
| 153 | Boney M. | Sunny | wnashville | https://www.instagram.com/reel/CtejA3dLiUV/ |
| 154 | Brad Paisley | Alcohol | wboston | https://www.instagram.com/stories/highlights/17929192966751402/ |
| 155 | Britney Spears | ...Baby One More Time | westindallasdowntown | https://www.instagram.com/stories/highlights/17953659890076568/ |
| 156 | Britney Spears | ...Baby One More Time | newyorkmarriottmarquis | https://www.instagram.com/reel/Cs_u_eyLnUi/ |
| 157 | Britney Spears | ...Baby One More Time | newyorkmarriottmarquis | https://www.instagram.com/reel/CuF84tOAn4W/ |
| 158 | Britney Spears | Break the Ice | wboston | https://www.instagram.com/stories/highlights/18080908780301146/ |
| 159 | Britney Spears | Break the Ice | wboston | https://www.instagram.com/stories/highlights/18080908780301146/ |
| 160 | Britney Spears | Circus | stregisdc | https://www.instagram.com/stories/highlights/17947968902017919/ |
| 161 | Britney Spears | Circus | stregisdc | https://www.instagram.com/stories/highlights/17947968902017919/ |
| 162 | Britney Spears | Gimme More | marriottcareers | https://www.instagram.com/p/CWLfZSBgc38 |
| 163 | Britney Spears | Gimme More | miamimarriottbiscaynebay | https://www.instagram.com/reel/C3p8QiqnGP/ |
| 164 | Britney Spears | Toxic | gaylordnational | https://www.instagram.com/stories/highlights/17970052000768466/ |
| 165 | Britney Spears | Toxic | moxy_ac_losangeles | https://www.instagram.com/reel/Cx01o-dvLMu/ |

3

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 166 | Britney Spears | Work Bitch | wfortlauderdale | https://www.instagram.com/reel/Cvz2hhvsCO4 |
| 167 | Broken Bells | The High Road | residenceinnmiamiaventura | https://www.instagram.com/stories/highlights/17994968323061149/ |
| 168 | Brooks & Dunn | Neon Moon | gaylordoprylandresort | http://instagram.com/p/CWzi9Pagfog |
| 169 | Brooks & Dunn | Neon Moon | sheratongrandseattle | https://www.instagram.com/stories/highlights/17918597462554981/ |
| 170 | Bruce Springsteen | Born in the U.S.A. | residenceinn.ocmd | http://www.instagram.com/p/Cd6HMXsF5vA |
| 171 | Calvin Harris | Feel So Close | jwmorlando | https://www.instagram.com/reel/CxBnAvIRZ22/ |
| 172 | Calvin Harris | One Kiss | wmiamihotel | http://www.instagram.com/p/CguCNrWgeYl |
| 173 | Calvin Harris | Slide | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/18192324289151429/ |
| 174 | Calvin Harris | Slide | wscottsdale | https://www.instagram.com/reel/C3YQ2VqvkHT/ |
| 175 | Calvin Harris | Slide | marriottmarquissd | https://www.instagram.com/reel/C3-uJuXO2vv/ |
| 176 | Calvin Harris | Slide | wscottsdale | https://www.instagram.com/reel/C7ACjErAcCV/ |
| 177 | Calvin Harris | Stay With Me | slsbeverlyhills | https://www.instagram.com/reel/CjQj73mJCHQ/ |
| 178 | Calvin Harris | Summer | wboston | https://www.instagram.com/stories/highlights/17913619544525867/ |
| 179 | Calvin Harris | Summer | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/17906332442357518/ |
| 180 | Calvin Harris | Summer | wlosangeles | https://www.instagram.com/stories/highlights/18005386465205485/ |
| 181 | Calvin Harris | Summer | gaylordnational | http://www.instagram.com/p/CgAHVd9DVsH |
| 182 | Calvin Harris | Summer | westingalleriahouston | https://www.instagram.com/reel/CgSXxdPpAyc/ |
| 183 | Calvin Harris | Summer | themarquishou | http://www.instagram.com/p/CgSU2FPAepC |
| 184 | Calvin Harris | Summer | marriottmarquissd | https://www.instagram.com/reel/Cgz27b9A8rn/ |
| 185 | Calvin Harris | Summer | wmiamihotel | http://www.instagram.com/p/Ch5VBRygM0C |
| 186 | Calvin Harris | Summer | moxytimessquare | https://www.instagram.com/reel/ChaNSifg5e/ |
| 187 | Calvin Harris | Summer | jwdesertridge | http://www.instagram.com/p/ChnfqWmg_vq |
| 188 | Calvin Harris | Summer | watldowntown | https://www.instagram.com/stories/highlights/17899941062581732/ |
| 189 | Calvin Harris | Summer | wfortlauderdale | https://www.instagram.com/stories/wfortlauderdale/3097782900104503009 |
| 190 | Calvin Harris | Summer | moxynashvilledowntown | https://www.instagram.com/reel/CtcRRInvEsq/ |
| 191 | Calvin Harris | Summer | themarquishou | https://www.instagram.com/stories/highlights/18053059204054585/ |
| 192 | Calvin Harris | Summer | gaylordtexan | https://www.instagram.com/stories/highlights/18018852620006905/ |
| 193 | Calvin Harris | Summer | jwmorlando | https://www.instagram.com/reel/CxBnAvIRZ22/ |
| 194 | Calvin Harris, Ne-Yo | Let's Go | wboston | https://www.instagram.com/stories/highlights/17980709948117623/ |
| 195 | Calvin Harris, Normani, Tinashe, Offset | New To You | wfortlauderdale | https://www.instagram.com/reel/CqOTZrcgwoH |
| 196 | Camila Cabello | Bam Bam | ritzcarltoncoconutgrove | https://www.instagram.com/stories/highlights/17961340264892307/ |
| 197 | Camila Cabello | Havana (ft. Young Thug) | ritzcarltonkeybiscayne | https://www.instagram.com/stories/ritzcarltonkeybiscayne/3368817817174217088/ |
| 198 | Camila Cabello, Daddy Yankee | Havana (Remix) | gaylordrockies | https://www.instagram.com/stories/highlights/18030995986038809/ |
| 199 | Camila Cabello | Bam Bam | swandolphin | https://www.instagram.com/reel/Cr3MgdBMi00/ |
| 200 | Campsite Dream | Crush | wmiamihotel | http://www.instagram.com/p/Cnrq7oyD_Ue |
| 201 | Campsite Dream | September | sheratoneatontown | http://www.instagram.com/p/Cift3gLALSA |
| 202 | Campsite Dream | September | ritzcarltoncoconutgrove | https://www.instagram.com/stories/highlights/17961340264892307/ |
| 203 | Campsite Dream | September | westinirvingcc | https://www.instagram.com/reel/CxgVi4KviE0/ |
| 204 | Cannons | Bad Dream | anaheimmarriott | http://www.instagram.com/p/CnnHHknqAt8 |
| 205 | Cannons | Come Alive | ritzcarltonkapalua | https://www.instagram.com/stories/highlights/17857399253632174/ |
| 206 | Cannons | Fire for You | marriottmarquissd | https://www.instagram.com/reel/Cj6r56MgWfy/ |
| 207 | Cannons & Tiësto | Come Alive | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/17943587621001758/ |
| 208 | Cannons & Tiësto | Fire for You (Tiësto Remix) | wmiamihotel | http://www.instagram.com/p/CcN03ysDVzt |
| 209 | Cannons & Tiësto | Fire for You (Tiësto Remix) | ritzcarltonresortsofnaples | http://www.instagram.com/p/Cpk2bKCh2JE |
| 210 | Cass Elliot | Baby I'm Yours | wnashville | https://www.instagram.com/reel/C3Qi2LuPAUs/ |
| 211 | Cat Burns | Live more & Love More | gaylordrockies | https://www.instagram.com/stories/highlights/18030995986038809/ |
| 212 | Céline Dion | All By Myself | marriottcareers | http://www.instagram.com/p/CWBqgIYJGey |
| 213 | Céline Dion | All By Myself | marriottjobsandcareers | http://www.facebook.com/marriottjobsandcareers/videos/202142948754558/ |
| 214 | Céline Dion | Another Year Has Gone By | residenceinn.ocmd | http://www.instagram.com/p/CYNZU9diIiM |
| 215 | Cheryl Lynn | Got To Be Real | magmilemarriott | http://www.instagram.com/p/CdOoXlyQzIy |
| 216 | Cheryl Lynn | Got To Be Real | magmilemarriott | http://www.instagram.com/p/ChcUoHMgt0l |
| 217 | Cheryl Lynn | Got To Be Real | wnashville | https://www.instagram.com/reel/CixtCpisgDC/ |
| 218 | Cheryl Lynn | Got To Be Real | wmiamihotel | http://www.instagram.com/p/CqnsaMquMxf |
| 219 | Cheryl Lynn | Got To Be Real | sheratonpk | https://www.instagram.com/reel/CrzAe3gL2dT/ |
| 220 | Childish Gambino | Feels Like Summer | wboston | https://www.instagram.com/stories/highlights/17913619544525867/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 221 | Childish Gambino | Feels Like Summer | wphiladelphia | https://www.instagram.com/stories/highlights/18306355291004351/ |
| 222 | Childish Gambino | Feels Like Summer | westinnashville | https://www.instagram.com/stories/highlights/17971324097396180/ |
| 223 | Childish Gambino | Feels Like Summer | jwmorlando | https://www.instagram.com/stories/highlights/3368789378224542842/ |
| 224 | Childish Gambino | Summertime Magic | wseattle | https://www.instagram.com/stories/highlights/17963297422045297/ |
| 225 | Chloe | Have Mercy | sheratondenverdowntown | https://www.instagram.com/stories/highlights/17856112007631262/ |
| 226 | Chris Brown | Fine China | wehoedition | https://www.instagram.com/stories/highlights/17901375910606506/ |
| 227 | Chris Brown | Forever | sheratoneatontown | http://www.instagram.com/p/Cl8ZsLrg6Ns |
| 228 | Chris Brown | Sensational (ft. Davido & Lojay) | shschester | https://www.instagram.com/reel/C0Xqe_MgCHA/ |
| 229 | Chris Brown | Sensational (ft. Davido & Lojay) | westindcdowntown | https://www.instagram.com/reel/C0xmNuQte2L/ |
| 230 | Chris Brown | Wobble Up | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/17906332442357518/ |
| 231 | Chris Brown feat. T-Pain | Kiss Kiss | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3110482612324102516 |
| 232 | Christian French | Meet Me At Our Spot | innatthemissionsjc | https://www.instagram.com/CjtLoVHLZw/ |
| 233 | Christian French | Meet Me At Our Spot | wlosangeles | http://www.instagram.com/p/CmZ2bOzJBSx |
| 234 | Christian French | Meet Me At Our Spot | westindallasdowntown | https://www.instagram.com/stories/highlights/17891374919536877/ |
| 235 | Christina Aguilera | Genie In A Bottle | wseattle | https://www.instagram.com/stories/highlights/17963297422045297/ |
| 236 | Cloudy June | 21st Century Princess | wboston | https://www.instagram.com/stories/highlights/18003308467751870/ |
| 237 | Crazy Town | Butterfly | wmiamihotel | http://www.instagram.com/p/CgMmBb-Aelh |
| 238 | Cyndi Lauper | Girls Just Want to Have Fun | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |
| 239 | Cyndi Lauper | Girls Just Want to Have Fun | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17998674307453979/ |
| 240 | Cyndi Lauper | Girls Just Want to Have Fun | jwlalive | https://www.instagram.com/reel/Cyvg3kls4_1/ |
| 241 | Cyndi Lauper | Girls Just Want to Have Fun | gaylordrockies | https://www.instagram.com/stories/highlights/17939132734248806/ |
| 242 | Cyndi Lauper | Girls Just Want to Have Fun | westinbellevue | https://www.instagram.com/stories/highlights/17913977024913541/ |
| 243 | Cyndi Lauper | Girls Just Want to Have Fun | ritzcarltondenver | https://www.instagram.com/stories/ritzcarltondenver/3366747400540727053/ |
| 244 | Cypress Hill | Tequila Sunrise | gaylordtexan | https://www.instagram.com/stories/highlights/18124200088307549/ |
| 245 | Daft Punk, Pharrell Williams, Nile Rodgers | Get Lucky | moxy_ac_losangeles | https://www.instagram.com/reel/C3nZodjNjp8/ |
| 246 | Darlene Love | Christmas (Baby Please Come Home) | westinchicagorivernorth | https://www.instagram.com/reel/C0mnE80P-Tm/ |
| 247 | Darlene Love | Christmas (Baby Please Come Home) | rendallashotel | https://www.instagram.com/stories/highlights/17995759181140539/ |
| 248 | Daryl Hall & John Oates | I Can't Go For That (Pomo Remix) | ritzcarltonkapalua | https://www.instagram.com/stories/highlights/17969875456604137/ |
| 249 | Daryl Hall & John Oates | I Can't Go For That (Pomo Remix) | wmiamihotel | http://www.instagram.com/p/CnQCuUyjpj- |
| 250 | Daryl Hall & John Oates | I Can't Go For That (Pomo Remix) | marriottdallas | https://www.instagram.com/reel/CnSY0kUJfM9/ |
| 251 | Daryl Hall & John Oates | I Can't Go For That (Pomo Remix) | jwbonnetcreek | https://www.instagram.com/reel/ConSZy3Kyy8/ |
| 252 | Daryl Hall & John Oates | I Can't Go For That (Pomo Remix) | wmiamihotel | https://www.instagram.com/reel/CrOVF6bgVMV |
| 253 | Daryl Hall & John Oates | I Can't Go For That (Pomo Remix) | wnashville | https://www.instagram.com/reel/CrTlNkMi8T/ |
| 254 | Daryl Hall & John Oates | I Can't Go For That (Pomo Remix) | renaissancelax | http://www.instagram.com/p/CtwjQ5CKofh |
| 255 | David Guetta, Benny Benassi | Satisfaction (Hardwell & Maddix Remix) | gaylordtexan | https://www.instagram.com/stories/highlights/18005184937779713/ |
| 256 | Dead or Alive | You Spin Me Round | gaylordrockies | https://www.instagram.com/stories/highlights/17869240172446639/ |
| 257 | deadmau5, Benny Benassi, Gary Go | The Veldt Cinema (BYNX Edit) | themayflowerhoteldc | https://www.instagram.com/reel/Ce6VdOiA3G3/ |
| 258 | Declan McKenna | Brazil | westinsavannah | https://www.instagram.com/reel/C5RGj1FCKsn/ |
| 259 | Destiny's Child | Bug a Boo | themayflowerhoteldc | https://www.instagram.com/reel/C3IwbFaRp7h/ |
| 260 | Destiny's Child | Bug a Boo | jwmarriottmpls | https://www.instagram.com/stories/highlights/17951445248206815/ |
| 261 | Destiny's Child | Survivor | slsbeverlyhills | https://www.instagram.com/stories/slsbeverlyhills/3365056916387350454/ |
| 262 | Disco Lines | Baby Girl | marriotthotels | http://www.instagram.com/p/CdeDl_UiIY2 |
| 263 | Disco Lines | Baby Girl | wlosangeles | http://www.instagram.com/p/CekYu8Tjd9N |
| 264 | Disco Lines | Baby Girl | moxynooga | https://www.instagram.com/reel/Cia3uWEJ11d/ |
| 265 | DJ Jazzy Jeff & The Fresh Prince | Summertime | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17931878906228693/ |
| 266 | DJ Khaled | GOD DID | jwmarriottanaheim | https://www.instagram.com/stories/highlights/17900237885375990/ |
| 267 | DJ Khaled ft. Rihanna & Bryson Tiller | Wild Thoughts | westinnashville | https://www.instagram.com/reel/CTFrv4RlXAN/ |
| 268 | D-Nice | Crumbs On the Table | wehoedition | http://www.instagram.com/p/CTSULvWn4gJ |
| 269 | Doja Cat | Fancy | irvinemarriott | https://www.instagram.com/stories/highlights/17906933012464738/ |
| 270 | Doja Cat | Kiss Me More (ft. Naomi Watanabe) | moxynashvilledowntown | https://www.instagram.com/reel/CsW8vKiuw9E/ |
| 271 | Doja Cat | Paint the Town Red | wlosangeles | https://www.instagram.com/stories/highlights/18047374489520638/ |
| 272 | Doja Cat | Paint The Town Red | wnashville | https://www.instagram.com/reel/CyUNdzCuo-n/ |
| 273 | Doja Cat | Paint the Town Red | wboston | https://www.instagram.com/reel/Cy9RJdeIxpV/ |
| 274 | Doja Cat | Paint the Town Red | moxytimessquare | https://www.instagram.com/reel/C0SRKXiO5Sn/ |
| 275 | Doja Cat | Paint The Town Red | westinstfr | https://www.instagram.com/stories/highlights/18040072210219760/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 276 | Doja Cat | Say So | westinnashville | https://www.instagram.com/reel/CaVfJKWFiRi/ |
| 277 | Doja Cat | Streets | residenceinnmiamiaventura | https://www.instagram.com/stories/highlights/17994968323061149/ |
| 278 | Doja Cat | Vegas | wfortlauderdale | http://www.instagram.com/p/CjD4We8A6FN |
| 279 | Doja Cat | Woman | wmiamihotel | http://www.instagram.com/p/CYMZLArF9nW |
| 280 | Doja Cat | Woman | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3052017973021438054 |
| 281 | Doja Cat & Tyga | Juicy | wseattle | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m51/2F488918896FF24D81BF117002F48995_video_dashinit.mp4 |
| 282 | Doja Cat feat. SZA | Kiss Me More | moxyhotels | http://www.instagram.com/p/CShGQCsNxcL |
| 283 | Dolla | Make a Toast | wseattle | https://www.instagram.com/stories/highlights/17939535374335851/ |
| 284 | Dolly Parton, Kenny Rogers | Islands In The Stream | laxmarriott | https://www.instagram.com/reel/C4RJ2gHqus/ |
| 285 | Dom Dolla | Saving Up | innatthemissionsjc | https://www.instagram.com/stories/innatthemissionsjc/ |
| 286 | Dominic Fike | Babydoll | marriottmarquissd | https://www.instagram.com/stories/marriottmarquissd/ |
| 287 | Doris Day | Perhaps, Perhaps, Perhaps | wmiamihotel | https://www.instagram.com/reel/CwgCbNigSPa |
| 288 | Earth, Wind & Fire | Beijo | marriottmarquissd | https://www.instagram.com/reel/C6rWq6OutWN/ |
| 289 | Earth, Wind & Fire | Beijo | lido_house | https://www.instagram.com/stories/lido_house/3364518403135448172/ |
| 290 | Earth, Wind & Fire | Beijo | newyorkmarriottmarquis | https://www.instagram.com/reel/C66YBV5uvuH/ |
| 291 | Earth, Wind & Fire | Beijo | anaheimmarriott | https://www.instagram.com/reel/C7Cd8hFOwe5/ |
| 292 | Earth, Wind & Fire | Can't Hide Love | ritzcarltoncharlotte | http://www.instagram.com/p/Ca0tdh_p8iS |
| 293 | Earth, Wind & Fire | Let's Groove | fairfieldinnpennstation | https://www.instagram.com/reel/CdYm9cyAKRb/ |
| 294 | Earth, Wind & Fire | Let's Groove | swandolphin | https://www.instagram.com/stories/highlights/17859498980095398/ |
| 295 | Earth, Wind & Fire | September | waikoloabeachmarriott | https://www.instagram.com/reel/CjTi73fDsw3/ |
| 296 | Earth, Wind & Fire | September | jwlalive | https://www.instagram.com/reel/CjYOoZ4iwtQ/ |
| 297 | Earth, Wind & Fire | September | sheratonmaui | https://www.instagram.com/reel/CkFuOL2JfYI/ |
| 298 | Earth, Wind & Fire | September | innatthemissionsjc | https://www.instagram.com/reel/Ck_oHEdLveG/ |
| 299 | Earth, Wind & Fire | September | rentimessquare | http://www.instagram.com/p/ClrVnstjxkC |
| 300 | Earth, Wind & Fire | September | themarquishou | http://www.instagram.com/p/CnD5UI8puGt |
| 301 | Earth, Wind & Fire | September | ritzcarltonhmb | https://www.instagram.com/stories/highlights/18044258896608231/ |
| 302 | Earth, Wind & Fire | September | jwmarriottclearwaterbeach | https://www.instagram.com/reel/CxQU00JxCi1/ |
| 303 | Earth, Wind & Fire | September | jwbonnetcreek | https://www.instagram.com/reel/Cw0i65ZqqMH/ |
| 304 | Earth, Wind & Fire | September | wfortlauderdale | https://www.instagram.com/reel/CyYpCvcr39_ |
| 305 | Earth, Wind & Fire | September | ritzcarltonameliaisland | http://www.instagram.com/p/Cyrdfft3LQFx |
| 306 | Earth, Wind & Fire | September | newyorkmarriottmarquis | https://www.instagram.com/reel/C58aRG3rM5q/ |
| 307 | Earth, Wind & Fire | September | ritzcarltonlascolinas | https://www.instagram.com/stories/ritzcarltonlascolinas/3358461807347670818/ |
| 308 | Earth, Wind & Fire | Shining Star | jwmarcoisland | http://www.instagram.com/p/C2NGuLsJHRM |
| 309 | Eartha Kitt | C'est Si Bon | ritzcarltonameliaisland | https://scontent-lga3-1.cdninstagram.com/v/t50.12441-16/279074532_739089650415906_2183439357878267195_n.mp4?efg=eyJxZV9ncm91cHMiOiJbXCJ |
| 310 | Eartha Kitt | Santa Baby | sheratoncrowncenter | https://www.instagram.com/reel/C0uvWf6L22D/ |
| 311 | Electric Light Orchestra | Mr. Blue Sky | swandolphin | https://www.instagram.com/reel/CxycGTQCrP7/ |
| 312 | Electric Light Orchestra | Mr. Blue Sky | swandolphin | https://www.instagram.com/reel/CyYgAlZuWzX/ |
| 313 | Elvis Crespo | Pintame | jwdesertridge | https://www.instagram.com/stories/highlights/17940406256080133/ |
| 314 | Elvis Crespo | Pintame | jwdesertridge | https://www.instagram.com/stories/highlights/17940406256080133/ |
| 315 | Elvis Presley | If I Can Dream | marriottbonvoy | https://www.instagram.com/stories/highlights/17901221342583135?/ |
| 316 | Elvis Presley | If I Can Dream | newportmarriott | https://www.instagram.com/reel/Ct1y9bdqy6e/ |
| 317 | Emmy Meli | I AM WOMAN | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/17955016324575624/ |
| 318 | Emmy Meli | I AM WOMAN | RenaissanceLongBeach | http://www.facebook.com/RenaissanceLongBeach/videos/941165473234958/ |
| 319 | Emmy Meli | I AM WOMAN | aloft_boston | https://www.instagram.com/stories/aloft_boston/3083778887950792753 |
| 320 | Emmy Meli | I AM WOMAN | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/18005155766518725/ |
| 321 | Enrique Iglesias and Pitbull | MOVE TO MIAMI | wmiamihotel | http://www.instagram.com/p/CY2LhyfLJ24 |
| 322 | Europe | The Final Countdown | theresidencesmiamibeach | http://www.instagram.com/p/CODP9tWHXD5 |
| 323 | Eurythmics | Sweet Dreams (Are Made of This) | westinstfr | http://www.instagram.com/p/Cd9QlNdFIwZ |
| 324 | Eurythmics | Sweet Dreams (Are Made of This) | wmiamihotel | http://www.instagram.com/p/CgUTFgEAIeg |
| 325 | Eurythmics | Sweet Dreams (Are Made of This) | editionnewyork | https://www.instagram.com/reel/CkY82eeplA/ |
| 326 | Eurythmics | Sweet Dreams (Are Made of This) | wscottsdale | http://www.instagram.com/p/CoTGaB8AVrk |
| 327 | Eurythmics | Sweet Dreams (Are Made of This) | wscottsdale | https://www.instagram.com/stories/highlights/18045336550378499/ |
| 328 | Eurythmics | Sweet Dreams (Are Made of This) | westinnashville | https://www.instagram.com/reel/Cp6dlPHMa8H/ |
| 329 | Eurythmics | Sweet Dreams (Are Made of This) | newyorkmarriottmarquis | https://www.instagram.com/reel/CtwP3qGuppA/ |
| 330 | Eurythmics | Sweet Dreams (Are Made of This) | gaylordtexan | https://www.instagram.com/stories/highlights/18005184937779713/ |
| 331 | Farruko | Pepas | jwmorlando | https://www.instagram.com/reel/Cx8nAvIRZ22/ |
| 332 | Farruko & Tiesto | Pepas | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/279102245_315010277194204_7052876326606644437_n.mp4?efg=eyJxZV9ncm91cHMiOiJbXC |
| 333 | Farruko & Tiesto | Pepas | wmiamihotel | http://www.instagram.com/p/CdHTjoHDhUu |

6

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 334 | Fausto Papetti | La dolce vita | ritzcarltonreynoldslakeoconee | http://www.instagram.com/p/CuDJqtvgmLL |
| 335 | Fausto Papetti | La dolce vita | jwmarriottanaheim | http://www.instagram.com/p/CuhSscEsm3l |
| 336 | Foster the People | Pumped Up Kicks | sheratonmaui | https://www.instagram.com/reel/CkMr9WHU8Jz/ |
| 337 | Foster the People | Pumped Up Kicks | irvinemarriott | https://www.instagram.com/reel/CnXWqzHKOOH/ |
| 338 | Frank Sinatra with The B. Swanson Quartet | Let It Snow! Let It Snow! Let It Snow! | sheratondenverdowntown | https://www.instagram.com/stories/highlights/17881355006734763/ |
| 339 | Frank Sinatra with The B. Swanson Quartet | Let It Snow! Let It Snow! Let It Snow! | magmilemarriott | http://www.instagram.com/p/CmJy_fwuRUP |
| 340 | Frank Sinatra with The B. Swanson Quartet | Let It Snow! Let It Snow! Let It Snow! | renschaumburg | https://www.instagram.com/reel/C0RraYorDwF/ |
| 341 | Frank Sinatra with The B. Swanson Quartet | Let It Snow! Let It Snow! Let It Snow! | ChicagoMarriottDowntown | http://www.facebook.com/ChicagoMarriottDowntown/videos/899265334839426/ |
| 342 | Freddie Scott | (You) Got What I Need | miamimarriottbiscaynebay | https://www.instagram.com/reel/CxsxDvYswk6/ |
| 343 | Fugees | Killing Me Softly with His Song | moxynashvilledowntown | http://www.instagram.com/p/Cj06FWeAMht |
| 344 | Future | Never Stop | rentampa | https://www.instagram.com/stories/highlights/17987927209782108/ |
| 345 | Future | Wait For U | jwdesertridge | http://www.facebook.com/jwdesertridge/videos/745660519809110/ |
| 346 | G-Eazy | Hittin Licks | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/17940155165050847/ |
| 347 | G-Eazy x Bebe Rexha | Me, Myself & I | magmilemarriott | https://www.instagram.com/stories/highlights/17961765778876336/ |
| 348 | Gente de Zona & Maffio | Háblame de Miami | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3138775656553401327 |
| 349 | George Michael | Amazing | newyorkmarriottmarquis | https://www.instagram.com/stories/newyorkmarriottmarquis/3352657807512483337/ |
| 350 | George Michael | Careless Whisper (Austin Millz Remix) | newyorkmarriottmarquis | https://www.instagram.com/reel/C3Dc1Hwuo5-/ |
| 351 | Ginuwine | Pony | moxynashvilledowntown | https://www.instagram.com/reel/CzEUMmZOLI4/ |
| 352 | girl in red | October Passed Me By | sheratongrandla | https://www.instagram.com/reel/CmhDHdRLl3G/ |
| 353 | Glenn Miller | In The Mood | westindcdowntown | https://www.instagram.com/reel/Cw5cm7DuInO/ |
| 354 | Glenn Miller | In the Mood | ritzcarltontysonscorner | http://www.facebook.com/ritzcarltontysonscorner/videos/191722183947447/ |
| 355 | Glenn Miller | In the Mood | innatthemissionsjc | https://www.instagram.com/stories/highlights/17853525215227769/ |
| 356 | Glenn Miller & His Orchestra | In The Mood | lido_house | https://www.instagram.com/reel/C6PMbNPvSOm/ |
| 357 | Gloria Estefan & Miami Sound Machine | Conga | anaheimcourtyard | https://www.instagram.com/reel/C592onxolqK/ |
| 358 | GoldLink feat. Tyler, The Creator & Jay Prince | U Say | EDITION Hotels | https://www.youtube.com/watch?v=KPjf6YhGbqY |
| 359 | H.E.R. | Every Kind Of Way | jwmarcoisland | http://www.instagram.com/p/CoPrdihAW4u |
| 360 | H.E.R. | Every Kind Of Way | themayflowerhoteldc | https://www.instagram.com/reel/CrjiaqsAWmt/ |
| 361 | H.E.R. | Focus | sheratonkauai | https://www.instagram.com/reel/C597LDuLcXV/ |
| 362 | H.E.R. | Slide (ft. YG) | wboston | https://www.instagram.com/stories/highlights/18080908780301146/ |
| 363 | H.E.R. feat. Yung Bleu | Paradise | wfortlauderdale | https://www.instagram.com/p/CbIHFaEACSo |
| 364 | Harry Styles | Adore You | wseattle | https://www.instagram.com/stories/highlights/17939535374335851/ |
| 365 | Harry Styles | Adore You | wseattle | https://www.instagram.com/stories/highlights/17930106712787618/ |
| 366 | Harry Styles | Adore You | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/17851491103837581/ |
| 367 | Harry Styles | As It Was | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/279414702_1625219262243365_7434517758121144221_n.mp4?efg=eyJxZV9ncm91cHMiOiJbXCJ |
| 368 | Harry Styles | As It Was | westinnashville | https://www.instagram.com/reel/Cdbw3VJIC4d/ |
| 369 | Harry Styles | As It Was | themayflowerhoteldc | https://www.instagram.com/reel/CdvuTPrAXTy/ |
| 370 | Harry Styles | As It Was | renchicagodowntown | https://www.instagram.com/reel/Cf8tLepNjM/ |
| 371 | Harry Styles | As It Was | sfmarriottunionsquare | https://www.instagram.com/stories/highlights/17871828212701073/ |
| 372 | Harry Styles | As It Was | stregisdc | https://www.instagram.com/stories/highlights/17934456017480806/ |
| 373 | Harry Styles | As It Was | westinstfr | http://www.instagram.com/p/ChntrGHICdr |
| 374 | Harry Styles | As It Was | ritzcarltoncharlotte | http://www.instagram.com/p/Chxmo8fJvBt |
| 375 | Harry Styles | As It Was | gaylordrockies | https://www.instagram.com/stories/highlights/17939132734248806/ |
| 376 | Harry Styles | As It Was | swandolphin | https://www.instagram.com/reel/Ck3ywQ1vEHu/ |
| 377 | Harry Styles | As It Was | westinstfr | http://www.instagram.com/p/CIPDV8tPLp0 |
| 378 | Harry Styles | As It Was | irvinemarriott | https://www.instagram.com/stories/highlights/17934593668803315/ |
| 379 | Harry Styles | As It Was | orlandoworldcenter | https://www.instagram.com/reel/CqA3bnSqVFk/ |
| 380 | Harry Styles | As It Was | jwbonnetcreek | https://www.instagram.com/reel/CqQUiijqgrqv/ |
| 381 | Harry Styles | As It Was | westinstfr | https://www.instagram.com/stories/westinstfr/3111007733004420162 |
| 382 | Harry Styles | As It Was | jwbonnetcreek | https://www.instagram.com/stories/highlights/18270695719050088/ |
| 383 | Harry Styles | As It Was | jwbonnetcreek | https://www.instagram.com/stories/highlights/18270695719050088/ |
| 384 | Harry Styles | As It Was | sheratoneatontown | https://www.instagram.com/stories/sheratoneatontown/3128710823044907229 |
| 385 | Harry Styles | As It Was | sheratoneatontown | https://www.instagram.com/stories/sheratoneatontown/3130335165734363487 |
| 386 | Harry Styles | As It Was | sheratoneatontown | https://www.instagram.com/stories/sheratoneatontown/3130335247020012207 |
| 387 | Harry Styles | As It Was | westinstfr | https://www.instagram.com/stories/highlights/17939283689689773/ |
| 388 | Harry Styles | As It Was | sheratonoverlandpark | https://www.instagram.com/p/C2dG8r9pcgS/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 389 | Harry Styles | As It Was | ritzcarltoncoconutgrove | https://www.instagram.com/stories/ritzcarltoncoconutgrove/3364457967552176918/ |
| 390 | Harry Styles | As It Was | palacehotelsf | https://www.instagram.com/reel/C1hny4krh52/ |
| 391 | Harry Styles | As It Was | ritzcarltoncharlotte | https://www.instagram.com/reel/C6Yq22kOX5_/ |
| 392 | Harry Styles | Cinema | westinstfr | https://www.instagram.com/reel/reel/17939283689689773/ |
| 393 | Harry Styles | Golden | westinkierlandvillas | https://www.instagram.com/reel/CiTGQkGP_se/ |
| 394 | Harry Styles | Golden | westinstfr | http://www.instagram.com/p/CjvdBVZuH8D |
| 395 | Harry Styles | Golden | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/AE4286881D4B1E918174D1D73C3821AE_video_dashinit.mp |
| 396 | Harry Styles | Golden | wminneapolis | https://www.instagram.com/stories/wminneapolis/ |
| 397 | Harry Styles | Grapejuice | westinhhi | https://www.instagram.com/stories/highlights/1784613240194819/ |
| 398 | Harry Styles | Late Night Talking | moxynooga | https://www.instagram.com/reel/CiR-9xhg9KE/ |
| 399 | Harry Styles | Late Night Talking | jwdesertridge | http://www.instagram.com/p/CnKnepQJ9xb |
| 400 | Harry Styles | Lights Up | westinsavannah | https://www.instagram.com/stories/highlights/17917828907834196/ |
| 401 | Harry Styles | Music For a Sushi Restaurant | westinnashville | https://www.instagram.com/reel/Cd8fZY8l88g/ |
| 402 | Harry Styles | Music For a Sushi Restaurant | anaheimcourtyard | https://www.instagram.com/reel/17922624424282686/ |
| 403 | Harry Styles | Music For a Sushi Restaurant | westinirvingcc | https://www.instagram.com/reel/Cg41ju3gHBr/ |
| 404 | Harry Styles | Music For a Sushi Restaurant | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/674A5A1A05CE51B5F837F0EC6A5E7590_video_dashinit.mp |
| 405 | Harry Styles | Satellite | seattlemarriottwaterfront | https://www.instagram.com/reel/C4a6g1wq3Q_/ |
| 406 | Harry Styles | Watermelon Sugar | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |
| 407 | Harry Styles | Watermelon Sugar | gaylordrockies | https://www.instagram.com/stories/highlights/17939132734248806/ |
| 408 | Harry Styles | Watermelon Sugar | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/18128469994247460/ |
| 409 | Harry Styles | Watermelon Sugar | jwdesertridge | https://www.instagram.com/stories/jwdesertridge/3129517542666922753 |
| 410 | Harry Styles | Watermelon Sugar | theritzcarltonfortlauderdale | https://www.instagram.com/stories/theritzcarltonfortlauderdale/3347875077204756068/ |
| 411 | Henry Mancini | Breakfast at Tiffany's | Whotels | https://www.instagram.com/stories/highlights/18027605584490465/ |
| 412 | Henry Mancini | Champagne and Quail | ritzcarltondenver | https://www.instagram.com/stories/ritzcarltondenver/3364644061949509722/ |
| 413 | Henry Mancini | Lujon | ritzcarltonsouthbeach | https://scontent-lga3-1.cdninstagram.com/o1/v/t16/f1/m51/00481D0A9D711126C855156CD5BBFC83_video_dashinit.mp |
| 414 | Henry Mancini | Lujon | westinstfr | https://www.instagram.com/stories/highlights/18095767783074809/ |
| 415 | Henry Mancini | Lujon | westinstfr | https://www.instagram.com/stories/highlights/18095767783074809/ |
| 416 | Hooverphonic | No More Sweet Music | westinstfr | http://www.instagram.com/p/CixVWD1MaKc |
| 417 | Hozier | Like Real People Do | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17998674307453979/ |
| 418 | Hozier | Take Me to Church | wseattle | https://www.instagram.com/stories/wseattle/3093370668779091433 |
| 419 | Hozier | Would That I | stregishouston | https://www.instagram.com/stories/highlights/17993406217871970/ |
| 420 | Hozier | Would That I | westinstfr | http://www.instagram.com/p/CpVYnqvtame |
| 421 | Iniko | The King's Affirmation | wboston | https://www.instagram.com/reel/CuH8BDxJzQT/ |
| 422 | Isabel LaRosa | I'm yours sped up | marriottwaikiki | https://www.instagram.com/reel/CmkTFWEJitu/ |
| 423 | Isabel LaRosa | I'm yours sped up | thenotaryhotel | https://www.instagram.com/reel/CstkFuoKi09/ |
| 424 | Isabel LaRosa | I'm yours sped up | renaissanceboston | https://www.instagram.com/reel/Cn1mIuKKGm3/ |
| 425 | Isabel LaRosa | I'm yours sped up | renaissanceboston | https://www.instagram.com/stories/highlights/17858318051918327/ |
| 426 | Izzy Bizu | White Tiger | wehoedition | https://www.instagram.com/stories/highlights/17901375910606506/ |
| 427 | Jain | Makeba | gaylordtexan | https://www.instagram.com/stories/highlights/18005184937779713/ |
| 428 | Jain | Makeba | wboston | https://www.instagram.com/reel/CtkkG5FJh-Q/ |
| 429 | Jain | Makeba | courtyardmarketsquare | https://www.instagram.com/reel/CtrO9coAJFF/ |
| 430 | Jain | Makeba | jwmarcoisland | http://www.instagram.com/p/Ctrvk8-tcdP |
| 431 | Jain | Makeba | rentimessquare | https://www.instagram.com/stories/rentimessquare/3128486693123948832 |
| 432 | Jain | Makeba | westinstfr | http://www.instagram.com/p/Ct-XDHRussG |
| 433 | Jain | Makeba | gaylordtexan | https://www.instagram.com/stories/highlights/18124200088307549/ |
| 434 | Jain | Makeba | rentimessquare | https://www.instagram.com/stories/rentimessquare/3135223720985160602 |
| 435 | Jain | Makeba | gaylordtexan | https://www.instagram.com/stories/highlights/18124200088307549/ |
| 436 | Jain | Makeba | sanantoniomarriott | https://www.instagram.com/reel/CuequpIMZko/ |
| 437 | Jain | Makeba | marriottdullesairport | https://www.instagram.com/reel/Cumt7hMqfqr/ |
| 438 | Jain | Makeba | jwmarriottclearwaterbeach | https://www.instagram.com/reel/CwTKvM-gk8a/ |
| 439 | Jain | Makeba | jwbonnetcreek | https://www.instagram.com/reel/Cwf-8HiKkPg/ |
| 440 | Jain | Makeba | montereymarriott | https://www.instagram.com/reel/CxQJx3iMCkL/ |
| 441 | Jain | Makeba | westinirvingcc | https://www.instagram.com/reel/Cxs6dvJLIAQ/ |
| 442 | Jain | Makeba | residenceinnmiamiaventura | https://www.instagram.com/reel/CS6IrAuKN1c/ |
| 443 | Jain | Makeba | moxy_ac_losangeles | https://www.instagram.com/stories/highlights/18249093265199731/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 444 | Jain | Makeba | brooklynmarriott | https://www.instagram.com/reel/CwGNHkFqWP8/ |
| 445 | Jain | Makeba (Ian Asher Remix) | innatthemissionsjc | https://www.instagram.com/reel/CtnWMArMZim/ |
| 446 | Jain | Makeba (Ian Asher Remix) | moxynashvilledowntown | https://www.instagram.com/reel/CtwypwSAOg-/ |
| 447 | Jain | Makeba (Ian Asher Remix) | marriottmarquissd | https://www.instagram.com/reel/CuCz8XpgkTY/ |
| 448 | Jain | Makeba (Ian Asher Remix) | palacehotelsf | https://www.instagram.com/reel/CuuJiS8tx-y/ |
| 449 | James Arthur | Falling Like The Stars | lido_house | https://www.instagram.com/stories/highlights/17916019544738285/ |
| 450 | Jamiroquai | Canned Heat | wfortlauderdale | https://www.instagram.com/reel/C5tEIHdJL9_/ |
| 451 | Jamiroquai | Dynamite | wnashville | https://www.instagram.com/stories/wnashville/3347599520274419652/ |
| 452 | Jazmine Sullivan | Masterpiece | gaylordnational | https://www.instagram.com/stories/highlights/17932915078647577/ |
| 453 | Jennifer Lopez feat. Fabolous | Get Right | sheratonnola | http://www.instagram.com/p/CuaYW9eKkvk |
| 454 | JNR CHOI, Sam Tompkins | TO THE MOON | newarkairportmarriottevents | https://www.instagram.com/reel/CZcmSrlqczG/ |
| 455 | John Legend | All of Me | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |
| 456 | John Legend | All of Me | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |
| 457 | John Legend | Good Morning | gaylordnational | https://www.instagram.com/stories/highlights/17938196950764013/ |
| 458 | John Legend | Slow Dance | ritzcarltonsanfrancisco | https://www.instagram.com/stories/highlights/17957333162467049/ |
| 459 | Journey | Don't Stop Believin' | residenceinn.ocmd | https://www.instagram.com/stories/residenceinn_ocmd/3151842779352496998 |
| 460 | Justin Timberlake | CAN'T STOP THE FEELING | moxynooga | https://www.instagram.com/stories/highlights/18087966592192711/ |
| 461 | Justin Timberlake | CAN'T STOP THE FEELING! | gaylordrockies | https://www.instagram.com/stories/highlights/18030995986038809/ |
| 462 | Justin Timberlake | CAN'T STOP THE FEELING! | gaylordoprylandresort | https://www.instagram.com/stories/gaylordoprylandresort/3114484027847935788 |
| 463 | Justin Timberlake | CAN'T STOP THE FEELING! | gaylordrockies | https://www.instagram.com/stories/highlights/18030995986038809/ |
| 464 | Justin Timberlake | Like I Love You | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/18200365687123587/ |
| 465 | Justin Timberlake | My Love | gaylordnational | https://www.instagram.com/stories/highlights/17932915078647577/ |
| 466 | Justin Timberlake | SexyBack | westinirvingcc | https://www.instagram.com/reel/Crvpn7uMl4q/ |
| 467 | Justin Timberlake | SexyBack | sheratondenverdowntown | https://www.instagram.com/reel/CsRys8TuAim/ |
| 468 | Justin Timberlake | That Girl | westindcdowntown | https://www.instagram.com/reel/westindcdowntown/ |
| 469 | Kaskade | Angel on My Shoulder | wscottsdale | http://www.instagram.com/p/CVTV62gA3xu |
| 470 | Kaskade | Winter Wonderland | wscottsdale | http://www.instagram.com/p/CWrPB_CgBei |
| 471 | KAYTRANADA feat. H.E.R. | Intimidated | wlakeshore | https://www.instagram.com/reel/Ct97BHJg16y/ |
| 472 | KAYTRANADA feat. H.E.R. | Intimidated | jwmarriottclearwaterbeach | https://www.instagram.com/reel/CuFiFfNgGJC/ |
| 473 | KAYTRANADA feat. H.E.R. | Intimidated | wnashville | https://www.instagram.com/reel/CuF_JSGOKCH/ |
| 474 | KAYTRANADA feat. H.E.R. | Intimidated | wlosangeles | http://www.instagram.com/p/Cu-GK-9ObTb |
| 475 | KAYTRANADA, Charlotte Day Wilson | What You Need | jwmorlando | https://www.instagram.com/reel/CvfDJSiAT0p/ |
| 476 | KeSha | TiK ToK | renschaumburg | https://www.instagram.com/reel/Cjt8zsLv8Lv/ |
| 477 | KeSha | TiK ToK | wscottsdale | http://www.instagram.com/p/Cm43e-2IqZa |
| 478 | Kelly Clarkson | My Favorite Things | sfmarriottunionsquare | https://www.instagram.com/stories/highlights/17939888650963797/ |
| 479 | Kelly Clarkson | People Like Us | wboston | https://www.instagram.com/stories/highlights/18080908780301146/ |
| 480 | Kelly Clarkson | Run Run Rudolph | gaylordnational | https://www.instagram.com/stories/highlights/17970052000768466/ |
| 481 | Kelly Clarkson | Underneath the Tree | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/260529378_247961029550S761_2965978422025020022_n.mp4?efg=eyJxZV9ncm91cHMiOiJbXCJ |
| 482 | Kelly Clarkson | Underneath the Tree | gaylordoprylandresort | http://www.instagram.com/p/CXWWmpNAhVx |
| 483 | Kelly Clarkson | Underneath The Tree | themarquishou | http://www.instagram.com/p/Clb2wXGJz1s |
| 484 | Kelly Clarkson | Underneath The Tree | moxynashvilledowntown | http://www.instagram.com/p/Cll-8ACg3Y- |
| 485 | Kelly Clarkson | Underneath The Tree | moxynashvilledowntown | http://www.instagram.com/p/CltWOoSMpwQ |
| 486 | Kelly Clarkson | Underneath The Tree | themarquishou | http://www.instagram.com/p/ClzesGmMF2M |
| 487 | Kelly Clarkson | Underneath The Tree | rentimessquare | http://www.instagram.com/p/Cl60YrgDC5t |
| 488 | Kelly Clarkson | Underneath the Tree | themayflowerhoteldc | https://www.instagram.com/reel/CmPqTPyg4pI/ |
| 489 | Kelly Clarkson | Underneath the Tree | fairfieldinnpennstation | https://www.instagram.com/reel/CmmTpbwt7PS/ |
| 490 | Kelly Clarkson | Underneath the Tree | themarquishou | https://www.instagram.com/reel/CyOwV87uReI/ |
| 491 | Kelly Clarkson | Underneath the Tree | wlakeshore | https://www.instagram.com/stories/highlights/18028659733137847/ |
| 492 | Kelly Clarkson | Underneath the Tree | themayflowerhoteldc | https://www.instagram.com/reel/C0m5-mKxhqc/ |
| 493 | Kelly Clarkson | Underneath the Tree | themarquishou | https://www.instagram.com/reel/C0qA5ZsO0Eg/ |
| 494 | Kelly Clarkson | Underneath the Tree | themarquishou | https://www.instagram.com/reel/C0rW8Ccuc59/ |
| 495 | Kelly Clarkson | Underneath the Tree | renworthington | https://www.instagram.com/stories/highlights/17870470523402016/ |
| 496 | Kelly Clarkson | Underneath the Tree | gaylordnational | http://www.instagram.com/p/C1KIxdeQqpI |
| 497 | Kenny Chesney | Life Is Good | renworthington | https://www.instagram.com/reel/Cp56mnpqnCu/ |
| 498 | Kenny Chesney | Summertime | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |

9

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 499 | Kenny Chesney | Summertime | ritzcarltonreynoldslakeoconee | https://www.instagram.com/stories/highlights/17886530989252684/ |
| 500 | Kenny Loggins | Danger Zone | westinstfr | http://www.instagram.com/p/Cx6dEjFLMnS |
| 501 | Khalid | Better | themarquishou | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m51/AD492EC29ACC71D83E053758B4D0BAA0_video_dashinit.m |
| 502 | Khalid | Saturday Nights | thenotaryhotel | https://www.instagram.com/stories/highlights/18019634845218791/ |
| 503 | Khalid with John Mayer | Outta My Head | jwmarcoisland | http://www.instagram.com/p/CqD6xj5Ds1L |
| 504 | Kygo | Carry On | sheratondenverdowntown | https://www.instagram.com/stories/highlights/17907542546102826/ |
| 505 | Kygo | Happy Birthday | themarquishou | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m51/E8497D429CCE4BC800B007267B2B0880_video_dashinit.mp |
| 506 | Kygo | Here for You | sheratondenverdowntown | https://www.instagram.com/stories/highlights/17907542546102826/ |
| 507 | Kygo | ID | lido_house | https://www.instagram.com/stories/highlights/1391360840052628/ |
| 508 | Kygo | Sunrise (ft. Jason Walker) | ritzcarltonreynoldslakeoconee | https://www.instagram.com/stories/highlights/18196161142053589/ |
| 509 | Kygo & Whitney Houston | Higher Love | lido_house | https://www.instagram.com/stories/highlights/17916019544738285/ |
| 510 | Kygo, Sandro Cavazza | Beautiful | residenceinnmiamiaventura | https://www.instagram.com/stories/highlights/17994968323061149/ |
| 511 | Kygo, Sandro Cavazza | Beautiful | residenceinnmiamiaventura | https://www.instagram.com/stories/highlights/17994968323061149/ |
| 512 | La Bouche | Be My Lover | wlosangeles | http://www.instagram.com/p/CoveOxgrhYp |
| 513 | Labrinth | Forever | sheratoneatontown | http://www.instagram.com/p/CpgV8nJSiMb |
| 514 | Labrinth | Still Don't Know My Name | jwdesertridge | https://www.instagram.com/stories/highlights/17940406256080133/ |
| 515 | Labrinth | The Feels | gaylordtexan | https://www.instagram.com/stories/highlights/18018852620006905/ |
| 516 | Labrinth | The Feels | renaustinhotel | https://www.instagram.com/reel/CygYRMNO6cw/ |
| 517 | Labrinth | The Feels | marriottriverwalk | https://www.instagram.com/reel/C1i-RXQMQra/ |
| 518 | Latto | Big Energy | sheratonbham | http://www.instagram.com/p/Cak4vrHN7r_ |
| 519 | Latto | Big Energy | RitzCarltonNewOrleans | http://www.facebook.com/RitzCarltonNewOrleans/videos/1191545961651863/ |
| 520 | Latto | Big Energy | gaylordnational | https://www.instagram.com/stories/highlights/17910346244376301/ |
| 521 | Latto | Lottery | wmiamihotel | https://www.instagram.com/stories/highlights/18117690043181805/ |
| 522 | Latto feat. LU KALA | Lottery | wmiamihotel | http://www.instagram.com/p/Crbnb1DsaE3 |
| 523 | Latto, Lil Wayne, Childish Gambino | Sunshine | watldowntown | https://www.instagram.com/stories/highlights/17899941062581732/ |
| 524 | Lauryn Hill | Can't Take My Eyes Off You | wfortlauderdale | https://www.instagram.com/stories/highlights/17909988421460754/ |
| 525 | Lil Nas X | THAT'S WHAT I WANT | themayflowerhoteldc | https://www.instagram.com/reel/Cb-02UdAUbZ/ |
| 526 | Los Inhumanos | Oe, Oe, Oe | marriotthotels | https://www.instagram.com/stories/highlights/17965638926614652/ |
| 527 | Lost Frequencies | Chemical High | thewestinmaui | https://www.instagram.com/stories/thewestinmaui/3078128760441031048 |
| 528 | Lost Frequencies | The Feeling | montereymarriott | https://www.instagram.com/reel/C33eMo1MqUm/ |
| 529 | Lost Frequencies, David Kushner | In My Bones | rentimessquare | https://www.instagram.com/reel/C6hacpGu18U/ |
| 530 | Lost Frequencies, David Kushner | In My Bones | ritzcarltonkapalua | https://www.instagram.com/stories/ritzcarltonkapalua/3359571270147196670/ |
| 531 | Love Inc., Simone Denny | You're a Superstar (Radio Edit) | marriottcareers | https://www.instagram.com/stories/marriottcareers/3104302064661241075 |
| 532 | Luke Combs | Beautiful Crazy | sanantoniomarriott | https://www.instagram.com/stories/sanantoniomarriott/ |
| 533 | Luke Combs | Houston, We Got a Problem | sanantoniomarriott | https://www.instagram.com/reel/C61tMXiNA7s/ |
| 534 | Madison Beer | Make You Mine | irvinemarriott | https://www.instagram.com/stories/highlights/17951747752578212/ |
| 535 | Madison Beer | Make You Mine | rentimessquare | https://www.instagram.com/reel/C4lZkz-uiIH/ |
| 536 | Madison Beer | Make You Mine | lido_house | https://www.instagram.com/stories/highlights/18044081263662359/ |
| 537 | Mae Valley | Glitter | stregishouston | https://www.instagram.com/stories/highlights/17993406217871970/ |
| 538 | Maneskin | Beggin | wmiamihotel | https://www.instagram.com/stories/highlights/17962887307270097 |
| 539 | Maren Morris | The Bones | gaylordoprylandresort | https://www.instagram.com/stories/gaylordoprylandresort/3085101742732391558 |
| 540 | Mariah Carey | All I Want For Christmas Is You | themarquishou | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/16/257270816_3122118274777643_8555453278535596672_n.mp4?efg=eyJ2ZW5jb2RlX3RhZ1 |
| 541 | Mariah Carey | All I Want For Christmas Is You | gaylordnational | https://www.instagram.com/stories/highlights/17850638900619704/ |
| 542 | Mariah Carey | All I Want For Christmas Is You | thewestinmaui | http://www.instagram.com/p/CXOyUj4FTDM |
| 543 | Mariah Carey | All I Want For Christmas Is You | aloft_boston | http://www.instagram.com/p/CXRHUszvSNi |
| 544 | Mariah Carey | All I Want For Christmas Is You | jwmarriottchi | https://www.instagram.com/stories/highlights/17948010680218311/ |
| 545 | Mariah Carey | All I Want For Christmas Is You | ritzcarltoncharlotte | http://www.instagram.com/p/CIRMfKzJV4T |
| 546 | Mariah Carey | All I Want For Christmas Is You | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/EA490306B59B89BC6B9C988CADC92EAA_video_dashinit.mp |
| 547 | Mariah Carey | All I Want For Christmas Is You | ritzcarltonnycentralpark | http://www.instagram.com/p/ClV_dR1JRU9 |
| 548 | Mariah Carey | All I Want For Christmas Is You | themarquishou | http://www.instagram.com/p/ClkAsyFsDHM |
| 549 | Mariah Carey | All I Want for Christmas Is You | ritzcarltonphiladelphia | http://www.instagram.com/p/Clidwi8rdIW |
| 550 | Mariah Carey | All I Want For Christmas Is You | ritzcarltongeorgetown | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/7542C6396BF419E30DAC504269906894_video_dashinit.mp4 |
| 551 | Mariah Carey | All I Want For Christmas Is You | fairfieldinnpennstation | https://www.instagram.com/reel/Cl1tthFtI6N/ |
| 552 | Mariah Carey | All I Want For Christmas Is You | ritzcarltonphiladelphia | http://www.instagram.com/p/Cl6EViJPlf4 |
| 553 | Mariah Carey | All I Want For Christmas Is You | sanantoniomarriott | https://www.instagram.com/reel/Cnt8k41s6s8/ |

10

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 554 | Mariah Carey | All I Want for Christmas is You | marriottriverwalk | https://www.instagram.com/reel/CmNTonLsS1L/ |
| 555 | Mariah Carey | All I Want for Christmas is You | marriottriverwalk | https://www.instagram.com/reel/CmVl42uMaUx/ |
| 556 | Mariah Carey | All I Want For Christmas Is You | themarquishou | http://instagram.com/p/CmXgmkvsaKP |
| 557 | Mariah Carey | All I Want for Christmas Is You | westchester_marriott | https://www.instagram.com/reel/Cmafqnitr7A/ |
| 558 | Mariah Carey | All I Want for Christmas Is You | gaylordnational | http://www.instagram.com/p/Cz7Hjxnvrz1 |
| 559 | Mariah Carey | All I Want for Christmas You | jwsanantonio | https://www.instagram.com/reel/C0U7i1XOWfm/ |
| 560 | Mariah Carey | All I Want for Christmas Is You | themayflowerhoteldc | https://www.instagram.com/reel/C0m5-mKxhqc/ |
| 561 | Mariah Carey | All I Want for Christmas Is You | themarquishou | https://www.instagram.com/reel/C0qA5ZsO0Eg/ |
| 562 | Mariah Carey | All I Want for Christmas Is You | themarquishou | https://www.instagram.com/reel/C0rW8Ccuc59/ |
| 563 | Mariah Carey | All I Want for Christmas Is You | westinstfr | http://www.instagram.com/p/C0p2V6IJmuN |
| 564 | Mariah Carey | All I Want for Christmas Is You | westinstfr | https://www.instagram.com/stories/highlights/18040072210219760/ |
| 565 | Mariah Carey | All I Want for Christmas Is You | themarquishou | https://www.instagram.com/reel/C1Hsp84Osbl/ |
| 566 | Mariah Carey | All I Want for Christmas Is You | sheratoneatontown | http://www.instagram.com/p/C1df4A0toju |
| 567 | Mariah Carey | Christmas (Baby Please Come Home) | sheratonpk | http://www.facebook.com/SheratonPrincessKaiulani/videos/2393331064315063/ |
| 568 | Mariah Carey | Fantasy | wscottsdale | https://www.instagram.com/reel/C4vogHux8y3/ |
| 569 | Mark Ronson feat. Amy Winehouse | Valerie | ritzcarltonlagunaniguel | http://www.instagram.com/p/CpAF5iSgokv |
| 570 | Martin Garrix | High On Life | sheratoneatontown | http://www.instagram.com/p/CnVcLQU8hiX |
| 571 | Martin Garrix | High On Life (ft. Bonn) | ritzcarltonorlando | https://www.instagram.com/stories/highlights/18317281615140454/ |
| 572 | Martin Garrix feat. Khalid | Ocean | wfortlauderdale | http://www.instagram.com/p/CrRATQZAAiT |
| 573 | Martin Garrix, Macklemore, Fall Out Boy | Summer Days (feat. Macklemore & Patrick Stump of Fall Out Boy) | waustin | https://www.instagram.com/stories/waustin/3095523471917189258 |
| 574 | Martin Garrix, Macklemore, Fall Out Boy | Summer Days (feat. Macklemore & Patrick Stump of Fall Out Boy) | irvinemarriott | https://www.instagram.com/stories/highlights/17934593668803315/ |
| 575 | Matthew Wilder | Break My Stride | westinstfr | https://www.instagram.com/stories/highlights/17912538602714611/ |
| 576 | McFadden & Whitehead | Ain't No Stoppin' Us Now | ritzcarltontysonscorner | https://www.instagram.com/stories/highlights/17885340349850033/ |
| 577 | Meghan Trainor | Don't I Make It Look Easy | jwbonnetcreek | https://www.instagram.com/reel/CxGf88aqZiM/ |
| 578 | Meghan Trainor | It's Beginning To Look A Lot Like Christmas | themarquishou | http://www.instagram.com/p/C0plHvaOz-K |
| 579 | Meghan Trainor | Made You Look | moxynashvilledowntown | http://www.instagram.com/p/Ck1B-sUAS_c |
| 580 | Meghan Trainor | Made You Look | swandolphin | https://www.instagram.com/reel/Ck_BLmSPriM/ |
| 581 | Meghan Trainor | Made You Look | westindallasdowntown | https://www.instagram.com/stories/highlights/17891374919536877/ |
| 582 | Meghan Trainor | Made You Look | themayflowerhoteldc | https://www.instagram.com/reel/CoKsEXTAzTK/ |
| 583 | Meghan Trainor | Made You Look | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3057625940617897195 |
| 584 | Meghan Trainor | Me Too | gaylordrockies | https://www.instagram.com/stories/highlights/18030995986038809/ |
| 585 | Meghan Trainor | Mom | moxytimessquare | https://www.instagram.com/reel/C5y3UtCxpU9/ |
| 586 | Meghan Trainor | Mother | moxytimessquare | https://www.instagram.com/reel/C6eaRbOuAGs/ |
| 587 | Meghan Trainor | Treat Myself | wboston | https://www.instagram.com/stories/highlights/18080908780301146/ |
| 588 | Meghan Trainor | Treat Myself | gaylordrockies | https://www.instagram.com/stories/highlights/17864674165319623/ |
| 589 | Meghan Trainor | Treat Myself | lido_house | https://www.instagram.com/stories/lido_house/3362304866834486732/ |
| 590 | MGMT | Electric Feel | moxynashvilledowntown | https://www.instagram.com/reel/C1sJrkyOFzw/ |
| 591 | Michael Jackson | Billie Jean | wfortlauderdale | https://www.instagram.com/reel/C4gAfY_s_bl/ |
| 592 | Michael Jackson | Rock With You | ritzcarltonameliaisland | https://www.instagram.com/p/C308gmCLdDD/ |
| 593 | Michael Jackson | Rock With You | wscottsdale | https://www.instagram.com/reel/C36NMWxvp19/ |
| 594 | Michael Jackson | Rock With You | marquis_chicago | https://www.instagram.com/reel/C38TmXXPiYk/ |
| 595 | Michael Jackson | Rock With You | sheratonkauai | https://www.instagram.com/reel/C4G_9hdPd4_/ |
| 596 | Michael Jackson | Rock With You | newyorkmarriottmarquis | https://www.instagram.com/reel/C4vX8EkOJST/ |
| 597 | Michael Jackson | Rock With You | marriottriverwalk | https://www.instagram.com/reel/C4tBRDvpTRi/ |
| 598 | Michael Jackson | Rock With You | ritzcarltonphiladelphia | https://www.instagram.com/p/C40VNz3rxBF/ |
| 599 | Michael Jackson | Rock With You | moxynashvilledowntown | https://www.instagram.com/reel/C56MgOdOI-q/ |
| 600 | Michael Jackson | Thriller | residenceinnmiamiaventura | http://www.instagram.com/p/CkYsu8Rrb75 |
| 601 | Miguel | Girl With the Tattoo Enter.lewd | sheratondenverdowntown | https://www.instagram.com/reel/Cri1VWysj9s/ |
| 602 | Miguel | Sure Thing | whollywood | http://www.instagram.com/p/Cnfsfy-oL_D |
| 603 | Miguel | Sure Thing | moxynashvilledowntown | http://www.instagram.com/p/CpDspRCOM48 |
| 604 | Miguel | Sure Thing | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17998674307453979/ |
| 605 | Miguel | Sure Thing | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17998674307453979/ |
| 606 | Miley Cyrus | Flowers | wmiamihotel | http://www.instagram.com/p/Cn5EMHdDxxj |
| 607 | Miley Cyrus | Flowers | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17896887548681163/ |
| 608 | Miley Cyrus | Flowers | waustin | http://www.instagram.com/p/Co-HhJLinAe |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 609 | Miley Cyrus | Flowers | jwbuckhead | https://www.instagram.com/stories/highlights/17867414795861862/ |
| 610 | Miley Cyrus | Flowers | jwmarriottanaheim | https://www.instagram.com/stories/highlights/17861166119674432/ |
| 611 | Miley Cyrus | Flowers | ritzcarltonphiladelphia | https://www.instagram.com/stories/ritzcarltonphiladelphia/3068414085972310096 |
| 612 | Miley Cyrus | Flowers | westinstfr | https://www.instagram.com/stories/westinstfr/3074634254726604564 |
| 613 | Miley Cyrus | Flowers | ritzcarltonpetagoncity | https://www.instagram.com/reel/Cr8076AvALs/ |
| 614 | Miley Cyrus | Flowers | jwbuckhead | https://www.instagram.com/stories/highlights/17867414795861862/ |
| 615 | Miley Cyrus | Flowers | renworthington | https://www.instagram.com/reel/CrTSZQ3quiY/ |
| 616 | Miley Cyrus | Flowers | westinstfr | https://www.instagram.com/stories/highlights/17939283689689773/ |
| 617 | Miley Cyrus | Flowers | westinstfr | https://www.instagram.com/stories/westinstfr/3119283414343907822 |
| 618 | Miley Cyrus | Flowers | moxynashvilledowntown | https://www.instagram.com/reel/Ctf9kUfqchb/ |
| 619 | Miley Cyrus | Flowers | westinstfr | https://www.instagram.com/stories/highlights/3130801713849806586 |
| 620 | Miley Cyrus | Flowers | westinstfr | https://www.instagram.com/stories/highlights/17939283689689773/ |
| 621 | Miley Cyrus | Flowers | westinstfr | https://www.instagram.com/stories/highlights/17939283689689773/ |
| 622 | Miley Cyrus | Flowers | westinstfr | https://www.instagram.com/p/C4UDYYoy-45/ |
| 623 | Miley Cyrus | Midnight Sky | wlosangeles | http://www.instagram.com/p/CoMQLKqpCow |
| 624 | Miley Cyrus | Plastic Hearts | ritzcarltonorlando | http://www.instagram.com/p/CZ5mxTHPRo_ |
| 625 | Miley Cyrus | Sleigh Ride | swandolphin | https://www.instagram.com/reel/C0zijZOOyWK/ |
| 626 | MK xyz | One Time | rentampa | https://www.instagram.com/stories/highlights/17917051876533997/ |
| 627 | MKTO | Classic | sheratongrandla | https://www.instagram.com/reel/Cvciw9zMX6s/ |
| 628 | MO | Final Song | ritzcarltoncharlotte | https://www.instagram.com/stories/highlights/18125643109330630/ |
| 629 | MO, Diplo | Sun In Our Eyes | westindcdowntown | https://www.instagram.com/stories/highlights/17862010739983812/ |
| 630 | MO, Diplo | Sun In Our Eyes | theritzcarltonfortlauderdale | https://www.instagram.com/stories/theritzcarltonfortlauderdale/3357886330728694751 |
| 631 | MO, Diplo | Sun In Our Eyes | wsouthbeach | https://www.instagram.com/stories/wsouthbeach/ |
| 632 | MO, Diplo | Sun In Our Eyes | innatthemissionsjc | https://www.instagram.com/stories/innatthemissionsjc/3364401751263016307/ |
| 633 | Mobb Deep | Quiet Storm | watldowntown | https://www.instagram.com/stories/highlights/17899941062581732/ |
| 634 | Mount Hayes | Isn't She Lovely | westinstfr | https://www.instagram.com/stories/westinstfr/3095646006380988391 |
| 635 | Mount Hayes | Isn't She Lovely | westinstfr | https://www.instagram.com/stories/highlights/17939283689689773/ |
| 636 | Mount Hayes | Isn't She Lovely | westinstfr | https://www.instagram.com/stories/highlights/17939283689689773/ |
| 637 | MÖWE feat. Emy Perez | Down By The River | westinsavannah | https://www.instagram.com/stories/westinsavannah/3077978738158441822 |
| 638 | Nas | If I ruled the World | gaylordrockies | https://www.instagram.com/stories/highlights/17869240172446639/ |
| 639 | Nas | The World Is Yours | anaheimmarriott | https://www.instagram.com/stories/anaheimmarriott/3044952896757099684 |
| 640 | Natalia Lafourcade | En El 2000 | wcitycenter | https://www.instagram.com/stories/wcitycenter/ |
| 641 | Natalie Taylor | Surrender | marriottwaikiki | https://www.instagram.com/stories/highlights/17912390846751519/ |
| 642 | Natasha Bedingfield | These Words | westinnashville | https://www.instagram.com/reel/C6cWbsyPfMm/ |
| 643 | Natasha Bedingfield | Unwritten | wboston | https://www.instagram.com/stories/highlights/17913619544525867/ |
| 644 | Natasha Bedingfield | Unwritten | jwbonnetcreek | https://www.instagram.com/reel/CxyDzbDK2y1/ |
| 645 | Natasha Bedingfield | Unwritten | wfortlauderdale | https://www.instagram.com/reel/C3SVaFiOdZb |
| 646 | Natasha Bedingfield | Unwritten | rendallashotel | https://www.instagram.com/reel/C4d3P5pPgXX/ |
| 647 | Natasha Bedingfield | Unwritten | sheratongrandla | https://www.instagram.com/reel/CSO2iJ3JRLf/ |
| 648 | Nate Smith | Here's To Hometowns | ritzcarltonsanfrancisco | https://www.instagram.com/stories/ritzcarltonsanfrancisco/3359836655831656015/ |
| 649 | Nelly | Lil Bit (ft. Florida Georgia Line) | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17891728964239933/ |
| 650 | Nicky Jam | Miami | residenceinnmiamiaventura | https://www.instagram.com/stories/highlights/17994968323061149/ |
| 651 | Nicky Jam, Beele | Calor | marriottriverwalk | https://www.instagram.com/reel/C6RUppyPKmV/ |
| 652 | Nicky Youre & dazy | Sunroof | camelbackinn | http://www.facebook.com/camelbackinn/videos/387150149933940/ |
| 653 | Nicky Youre & dazy | Sunroof | SheratonLakeBuenaVistaResort | http://www.facebook.com/SheratonLakeBuenaVistaResort/videos/642109974168474/ |
| 654 | Nicky Youre & dazy | Sunroof | SeattleMarriottWaterfront | http://www.facebook.com/SeattleMarriottWaterfront/videos/968391621272270/ |
| 655 | Nicky Youre & dazy | Sunroof | courtyardmarketsquare | https://www.instagram.com/reel/CuG8mYDpwHo/ |
| 656 | Nicky Youre & dazy | Sunroof | renworthington | https://www.instagram.com/reel/Cu4zst7oCCJ/ |
| 657 | Odyssey | Native New Yorker | algonquinnyc | https://www.instagram.com/stories/highlights/17961639986532152/ |
| 658 | Olly Murs | Dance with Me Tonight | sheratoneatontown | http://www.instagram.com/p/CKwokkZArt8 |
| 659 | Omi | Cheerleader (Felix Jaehn Remix) | westindallasdowntown | https://www.instagram.com/stories/highlights/17953659890076568/ |
| 660 | One Direction | Night Changes | ritzcarltongeorgetown | http://www.instagram.com/p/Cf9JNaxDwBy |
| 661 | One Direction | Story of My Life | moxynashvilledowntown | https://www.instagram.com/reel/CtcRRInvEsq/ |
| 662 | One Direction | Story of My Life | gaylordtexan | https://www.instagram.com/stories/highlights/18018852620006905/ |
| 663 | Outkast | Hey Ya! | marriotthotels | https://www.instagram.com/stories/highlights/17965638926614652/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 664 | Outkast | Ms. Jackson | wseattle | https://www.instagram.com/stories/highlights/17963297422045297/ |
| 665 | Outkast | Ms. Jackson | jwlalive | https://www.instagram.com/reel/CylvADNMsg9/ |
| 666 | P!nk | Cover Me In Sunshine | westinstfr | https://www.instagram.com/stories/highlights/18040072210219760/ |
| 667 | P!nk | Raise Your Glass | stregissf | https://www.instagram.com/reel/C81669504782119869/ |
| 668 | P!nk | Raise Your Glass | aloft_boston | https://www.instagram.com/stories/highlights/aloft_boston/33396754407958843970/ |
| 669 | P!nk Willow Sage Hart | Cover Me In Sunshine | wboston | https://www.instagram.com/stories/highlights/18080908780301146/ |
| 670 | Paloma Faith | Only Love Can Hurt Like This | swanreserve | https://www.instagram.com/reel/C0miSRIL7rV/ |
| 671 | Party Favor | Paradise | moxynooga | https://www.instagram.com/stories/moxynooga/3368707422624360622/ |
| 672 | Paul Russell | Lil Boo Thang | moxynashvilledowntown | http://www.instagram.com/p/CvjQn1fOe6V |
| 673 | Paul Russell | Lil Boo Thang | gaylordrockies | http://www.instagram.com/p/Cv5ZQt0tzh1 |
| 674 | Paul Russell | Lil Boo Thang | innatthemissionsjc | https://www.instagram.com/reel/Cwq5hWmpgwx/ |
| 675 | Paul Russell | Lil Boo Thang | swandolphin | https://www.instagram.com/reel/CxGe0gmOm21/ |
| 676 | Paul Russell | Lil Boo Thang | orlandoworldcenter | https://www.instagram.com/reel/CxLXYoEqWRK/ |
| 677 | Paul Russell | Lil Boo Thang | westindallasdowntown | https://www.instagram.com/stories/highlights/17942214808480117/ |
| 678 | Paul Russell | Lil Boo Thang | wfortlauderdale | https://www.instagram.com/reel/CyGnf0iNqg8 |
| 679 | Paul Russell | Lil Boo Thang | westindcdowntown | https://www.instagram.com/reel/C86201073998381 2/ |
| 680 | Paul Russell | Lil Boo Thang | moxy_ac_losangeles | https://www.instagram.com/reel/Cw73TZxLLM7/ |
| 681 | Paul Russell | Lil Boo Thang | sonestaselectsanramon | https://www.instagram.com/reel/CwUCaz8uBro/ |
| 682 | Peder Elias, Hkeem | Loving You Girl | jwbonnetcreek | https://www.instagram.com/reel/Ct_5ZrNqsoU/ |
| 683 | Pentatonix | Sleigh Ride | themarquishou | http://www.instagram.com/p/CJG_LDqz3TU |
| 684 | Pentatonix | Sleigh Ride | themarquishou | http://www.facebook.com/MarriottMarquisHouston/videos/261143009294606/ |
| 685 | Percy Faith | The Theme from "A Summer Place" - Single Version | sheratondenverdowntown | https://www.instagram.com/reel/CunCz6yvKyS/ |
| 686 | Pharrell Williams | Happy | gaylordnational | https://www.instagram.com/stories/highlights/17891611058557112/ |
| 687 | Pharrell Williams | Happy | westindallasdowntown | https://www.instagram.com/stories/highlights/17953659890076568/ |
| 688 | Pharrell Williams | Happy | anaheimcourtyard | https://www.instagram.com/stories/highlights/18012649417187343/ |
| 689 | Pharrell Williams | Happy | residenceinnmiamiaventura | http://www.instagram.com/p/C0VkxmIuBkh |
| 690 | Pitbull | Back in Time | ritzcarltonhmb | https://www.instagram.com/stories/highlights/17849237601137221/ |
| 691 | Pitbull | Give Me Everything | renschaumburg | https://www.instagram.com/reel/Czt8zsLv8Lv/ |
| 692 | Pitbull | Give Me Everything | jwmorlando | https://www.instagram.com/reel/CxBnAviRZ2Z/ |
| 693 | Pitbull | Hotel Room Service | moxynashvilledowntown | http://www.instagram.com/p/Ci3CEnSg0xv |
| 694 | Pitbull | Hotel Room Service | rentimessquare | http://www.instagram.com/p/CmwshmdogAb |
| 695 | Pitbull | Hotel Room Service | moxynashvilledowntown | http://www.instagram.com/p/Cnm9RK7oPqx |
| 696 | Pitbull | Hotel Room Service | sheratoneatontown | https://www.instagram.com/reel/Covhz97O3r7/ |
| 697 | Pitbull | Hotel Room Service | ritzcarltonameliaisland | http://www.instagram.com/p/Cyq2QL9rgXN |
| 698 | Pitbull | International Love (ft. Chris Brown) | sheratontimessq | https://www.instagram.com/reel/CnPTOPrM2Ab/ |
| 699 | Pitbull | We Are One (Ole Ola) | moxynashvilledowntown | https://www.instagram.com/reel/CtcRRInvEsq/ |
| 700 | Pitbull | We Are One (Ole Ola) | gaylordtexan | https://www.instagram.com/stories/highlights/18018852620006905/ |
| 701 | Pitbull ft. Ne-Yo, Afrojack & Nayer | Give Me Everything | wscottsdale | http://www.instagram.com/p/Cm43e-2iqZa |
| 702 | Pitbull, Ne-Yo | Time of Our Lives | gaylordtexan | https://www.instagram.com/stories/highlights/18005184937779713/ |
| 703 | Powfu | death bed (coffee for your head) | ritzcarltonameliaisland | https://www.instagram.com/stories/highlights/17930178067629103/ |
| 704 | Prince | Pop Life | wminneapolis | https://www.instagram.com/stories/highlights/17910143438549326/ |
| 705 | R. Kelly | Ignition | aloftprovidencedowntown | https://www.instagram.com/stories/aloftprovidencedowntown/ |
| 706 | Rauw Alejandro | Tamo en Nota | theclancysf | https://www.instagram.com/reel/Cr8yOnDKOVR/ |
| 707 | RealestK | WFM | marriottwaterstreet | https://www.instagram.com/reel/CZ7amXSJdWw/ |
| 708 | Redbone | Come and Get Your Love | ritzcarltoncoonutgrove | https://www.instagram.com/stories/highlights/17961340264892307/ |
| 709 | Redbone | Come And Get Your Love | jwbonnetcreek | https://www.instagram.com/stories/highlights/18270695719050088/ |
| 710 | Redbone | Come And Get Your Love | jwbonnetcreek | https://www.instagram.com/stories/highlights/18270695719050088/ |
| 711 | Redbone | Come And Get Your Love | gaylordopylandresort | https://www.instagram.com/stories/highlights/17998674307453979/ |
| 712 | Regard | Ride It | renorlandohotel | https://www.instagram.com/reel/CpDYnPDg8wH/ |
| 713 | Rick Derringer | Real American | residenceinn.ocmd | http://www.instagram.com/p/CftqQ7ZliIQ |
| 714 | Rosa Linn | SNAP | westinstfr | http://www.instagram.com/p/ClAK6pZPCdi |
| 715 | Rosa Linn | SNAP | innatthemissionsjc | https://www.instagram.com/reel/CvRAOSosTfv/ |
| 716 | Rosa Linn | SNAP | jwdesertridge | https://www.instagram.com/reel/CvSsjmUNGZH/ |
| 717 | ROSALÍA | DESPECHA | residenceinnmiamiaventura | https://www.instagram.com/stories/highlights/18019923523135401/ |
| 718 | ROSALÍA & Rauw Alejandro | BESO | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3165628097218055920 |

13

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 719 | Roy Orbison | Oh, Pretty Woman | innatthemissionsjc | https://www.instagram.com/reel/CoLDJ3JPeU3/ |
| 720 | Roy Orbison | Oh, Pretty Woman | sheratonwaikiki | http://www.instagram.com/p/CoX1bGegmNf |
| 721 | Ruth B. | Dandelions (slowed + reverb) | camelbackinn | http://www.facebook.com/camelbackinn/videos/956109001709407/ |
| 722 | Ruth B. | Dandelions (slowed + reverb) | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/279162357_1047762909161076_6353885836655984370_n.mp4?efg=eyJxZV9ncm91cHMiOiJbXC |
| 723 | Ruth B. | Dandelions (slowed + reverb) | ritzcarltonkapalua | https://www.instagram.com/stories/highlights/18067432120374453/ |
| 724 | Ruth B. | Lost Boy | themarquishou | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m51/3F4B9DF45CE03D2831A6D3578FDEA5B4_video_dashinit.mp |
| 725 | Sade | Cherish The Day | wfortlauderdale | https://www.instagram.com/stories/wfortlauderdale/33468190421729904 83 |
| 726 | Sade | Is It A Crime | rentimessquare | https://www.instagram.com/p/CZvNU0xuOcs/ |
| 727 | Sade | Is It a Crime | wboston | https://www.instagram.com/stories/highlights/18298434025196159/ |
| 728 | Sade | Is It a Crime | ritzcarltonhmb | https://www.instagram.com/stories/highlights/17904189440937993/ |
| 729 | Sade | Is It A Crime | marriottwaterstreet | https://www.instagram.com/reel/C3-rjr_RbBF/ |
| 730 | Sade | Is It A Crime | jwlalive | https://www.instagram.com/reel/CS1N0httLb-m/ |
| 731 | Sade | Kiss of Life | phoenicianscottsdale | https://www.instagram.com/stories/highlights/17992360160235927/ |
| 732 | Sade | Kiss of Life | jwbonnetcreek | https://www.instagram.com/stories/highlights/18270695719050088/ |
| 733 | Sade | Kiss of Life | rennewportbeach | https://www.instagram.com/reel/C4QXMxxPhXU/ |
| 734 | Sade | Kiss of Life | Whotels | https://www.instagram.com/stories/highlights/18027605584490465/ |
| 735 | Sade | Smooth Operator | sheratonkauai | https://www.instagram.com/reel/CtVzf1AASAW/ |
| 736 | Sade | Smooth Operator | wmiamihotel | https://www.instagram.com/reel/Ct2SrUYgiFe |
| 737 | Sade | Smooth Operator | rennewportbeach | https://www.instagram.com/reel/CukWPC7pqBK/ |
| 738 | Sade | Smooth Operator | westingalleriadallas | https://www.instagram.com/reel/CVfywbOAaV/ |
| 739 | Sade | Smooth Operator | SheratonGrandChicago | https://www.instagram.com/reel/C5_P1XzLQbe/ |
| 740 | Sade | Smooth Operator | algonquinnyc | https://www.instagram.com/reel/CwGM4qRgby8/ |
| 741 | Samuel Jack | Feels Like Summer | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |
| 742 | Samuel Jack | Feels Like Summer | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |
| 743 | Samuel Jack | Feels Like Summer | innatthemissionsjc | https://www.instagram.com/stories/highlights/17853525215227769/ |
| 744 | Samuel Jack | Feels Like Summer | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |
| 745 | Samuel Jack | Feels Like Summer | elementphiladelphia | https://www.instagram.com/stories/highlights/17915838736702988/ |
| 746 | Samuel Jack | Feels Like Summer | jwsanantonio | https://www.instagram.com/stories/highlights/17903608783310849/ |
| 747 | Samuel Jack | Feels Like Summer | gaylordnational | https://www.instagram.com/stories/highlights/17891611058557112/ |
| 748 | Samuel Jack | Feels Like Summer | wmiamihotel | http://www.instagram.com/p/CfouiAEATpE |
| 749 | Samuel Jack | Feels Like Summer | jwdesertridge | https://www.instagram.com/stories/jwdesertridge/3084728254014582531 |
| 750 | Samuel Jack | Feels Like Summer | swandolphin | https://www.instagram.com/reel/CsTsQe7vRrf/ |
| 751 | Samuel Jack | Feels Like Summer | gaylordtexan | https://www.instagram.com/stories/highlights/18005184937779713/ |
| 752 | Samuel Jack | Feels Like Summer | wscottsdale | https://www.instagram.com/stories/wscottsdale/3120199186184694866 |
| 753 | Samuel Jack | Feels Like Summer | gaylordoprylandresort | https://www.instagram.com/stories/gaylordoprylandresort/3134010437914294538 |
| 754 | Samuel Jack | Feels Like Summer | wbellevue | https://www.instagram.com/stories/highlights/17995507312201041/ |
| 755 | Samuel Jack | Feels Like Summer | jwbonnetcreek | https://www.instagram.com/stories/highlights/18270695719050088/ |
| 756 | Samuel Jack | Feels Like Summer | swandolphin | https://www.instagram.com/stories/highlights/17859498980995398/ |
| 757 | Samuel Jack | Feels Like Summer | swanreserve | https://www.instagram.com/reel/CzWaf_y5tn4/ |
| 758 | Samuel Jack | Feels Like Summer | thewestinmaui | https://www.instagram.com/stories/thewestinmaui/ |
| 759 | Samuel Jack | Feels Like Summer | ritzcarltonbachelorgulch | https://www.instagram.com/stories/highlights/17855061503788443/ |
| 760 | Santana | Maria Maria | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/18192324289151429/ |
| 761 | Scott McKenzie | San Francisco (Be Sure to Wear Some Flowers In Your Hair) | palacehotelsf | https://www.instagram.com/reel/CZ1vpajWOw/ |
| 762 | Shakira | Acróstico | gaylordoprylandresort | https://www.instagram.com/stories/gaylordoprylandresort/3149216162339768271 |
| 763 | Sigala | Feels this Good | marriottwaterstreet | https://www.instagram.com/reel/CzY6spatV-n/ |
| 764 | Silk City, Dua Lipa | Electricity | thewestincrowncenter | http://www.facebook.com/thewestincrowncenter/videos/2896530957311272/ |
| 765 | Skee-Lo | I Wish | moxynashvilledowntown | http://www.instagram.com/p/CosoYLgOT-l |
| 766 | Sly and the Family Stone | If You Want Me To Stay | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/275062079_480817026854711_1156983321098337636_n.mp4?efg=eyJxZV9ncm91cHMiOiJbXCJ |
| 767 | Sparky Deathcamp | September | sheratongrandaz | https://www.instagram.com/reel/CmZhYu7JrOl/ |
| 768 | Steve Lacy | Bad Habit | theclancysf | https://www.instagram.com/reel/CpQ28EOvN3h/ |
| 769 | Switch Disco | Everything | westindallasdowntown | https://www.instagram.com/stories/highlights/17953659890076568/ |
| 770 | SZA | Good Days | thewestinmaui | https://www.instagram.com/stories/thewestinmaui/3067165255860774752 |
| 771 | SZA | Good Days | westincopleyplaceboston | https://www.instagram.com/stories/highlights/17979453629144341/ |
| 772 | SZA | Good Days | ritzcarltonsanfrancisco | https://www.instagram.com/stories/highlights/17842635914933770/ |
| 773 | SZA | Good Days | stregischicago | https://www.instagram.com/reel/C3Q2MmmPfCL/ |

14

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 774 | SZA | Kill Bill (Instrumental) | wseattle | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/FE493D52DDC755A64058B099FAC3518B_video_dashinit.mp |
| 775 | SZA | Saturn | westinstfr | https://www.instagram.com/p/C4V_y-DyqcC/ |
| 776 | SZA | Saturn | royal_hawaiian | https://www.instagram.com/reel/C41enSIybG1/ |
| 777 | SZA | Saturn | camelbackinn | https://www.instagram.com/stories/camelbackinn/3352039213145853236/ |
| 778 | SZA feat. Travis Scott | Love Galore | wseattle | https://www.instagram.com/stories/highlights/17963297422045297/ |
| 779 | Tai Verdes | AOK (with 24kGoldn) | jwdesertridge | https://www.instagram.com/stories/highlights/18095252935214259/ |
| 780 | Tate McRae | greedy | moxynashvilledowntown | https://www.instagram.com/reel/CxymBvyOkZY/ |
| 781 | Tate McRae | greedy | jwmarriottclearwaterbeach | https://www.instagram.com/reel/CyirK_kOuP0/ |
| 782 | Tate McRae | greedy | wmiamihotel | https://www.instagram.com/reel/Cy_KgfsLEmU |
| 783 | Tate McRae | greedy | wfortlauderdale | https://www.instagram.com/reel/C0RpVhQu3sA |
| 784 | Tate McRae | greedy | rendallashotel | https://www.instagram.com/stories/highlights/18015877606712690/ |
| 785 | Tate McRae | greedy (Ian Asher Remix) | fairfieldinnpennstation | https://www.instagram.com/reel/C28ZeB7OGEL/ |
| 786 | Tate McRae | greedy (Ian Asher Remix) | aloftprovidencedowntown | https://www.instagram.com/stories/aloftprovidencedowntown/3362995442722762580/ |
| 787 | Tech Panda, Kenzani, Rusha & Blizza | Dilbar | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3048956446672463098 |
| 788 | Tems | Me & U | editionnewyork | https://www.instagram.com/stories/editionnewyork/3347019382709544414/ |
| 789 | Tems | Me & U | editionnewyork | https://www.instagram.com/stories/editionnewyork/3347019382709544414/ |
| 790 | Tems | Me & U | editionnewyork | https://www.instagram.com/stories/editionnewyork/3347019382709544414/ |
| 791 | Tems | Me & U | editionnewyork | https://www.instagram.com/stories/editionnewyork/3347019382709544414/ |
| 792 | Tems | Vibe Out | rentampa | https://www.instagram.com/stories/highlights/17917051876353997/ |
| 793 | The Alan Parsons Project | Sirius / Eye In the Sky | residenceinn.ocmd | http://www.instagram.com/p/Cghnqghskhs |
| 794 | The Beatnuts | Se Acabo (ft. Method Man) (Remix) | stregisaspen | https://www.instagram.com/reel/Ce9Ks25Fpur/ |
| 795 | The Beatnuts | Se Acabo (ft. Method Man) (Remix) | moxynooga | https://www.instagram.com/p/CjRAHZ7pqgM |
| 796 | The Chainsmokers | Family | gaylordrockies | https://www.instagram.com/stories/highlights/17906320679174372/ |
| 797 | The Chainsmokers | Roses | marriottmarquisdd | https://www.instagram.com/reel/CoxnKHKA-sW/ |
| 798 | The Chainsmokers | Roses | themayflowerhoteldc | https://www.instagram.com/reel/CsbvPckgfD0/ |
| 799 | The Chainsmokers | Roses | ritzcarltoncharlotte | https://www.instagram.com/stories/highlights/18125643109330630/ |
| 800 | The Chainsmokers | Roses | westinstfr | https://www.instagram.com/p/C4Vqtokx64d/ |
| 801 | The Chainsmokers, bludnymph | Self Destruction Mode | moxy_ac_losangeles | https://www.instagram.com/reel/C4yfctehmEv/ |
| 802 | The Dave Brubeck Quartet | Take Five | stregisresboston | https://www.instagram.com/reel/CtxKv6pxrin/ |
| 803 | The Dave Brubeck Quartet | Take Five | stregisresboston | https://www.instagram.com/reel/Cy4Q5yqMFHt/ |
| 804 | The Intruders | I'll Always Love My Mama | westinstfr | https://www.instagram.com/stories/highlights/17939283689689773/ |
| 805 | The Kid Laroi, Justin Bieber | STAY | marriottriverwalk | https://www.instagram.com/reel/Ci4nk-lNQb/ |
| 806 | The Kid Laroi, Justin Bieber | STAY | westindcdowntown | https://www.instagram.com/reel/CjX7CHmJJuU/ |
| 807 | The Kid Laroi, Justin Bieber | STAY | marriottmarquisdd | https://www.instagram.com/reel/CjRtA4Ayu2/ |
| 808 | The Kid Laroi, Justin Bieber | STAY | wboston | https://www.instagram.com/reel/Cs1lLs1gJSH/ |
| 809 | The Kid Laroi, Justin Bieber | STAY | rendallashotel | https://www.instagram.com/reel/CxF9ZCNOnuK/ |
| 810 | The Kiffness x Rushawn x Jermaine Edwards | It's a Beautiful Day (Reprise) | jwmarcoisland | http://www.instagram.com/p/CoH6NFLg2ZD |
| 811 | The Main Ingredient | Let Me Prove My Love To You | wminneapolis | http://www.instagram.com/p/CaOYShnA8tK |
| 812 | The Manhattans | New York City | rentimessquare | https://www.instagram.com/stories/rentimessquare/3105352949827999882 |
| 813 | The Neighbourhood | Softcore | wfortlauderdale | https://www.instagram.com/reel/C4ftbc1veUE |
| 814 | The Pointer Sisters | I'm So Excited | westindallasdowntown | https://www.instagram.com/stories/highlights/17991829789360086/ |
| 815 | The Pointer Sisters | I'm So Excited | westinsavannah | https://www.instagram.com/stories/westinsavannah/3136034485473352434 |
| 816 | The Ronettes | Sleigh Ride | westinirvingcc | https://www.instagram.com/reel/CKiHiqul-KS/ |
| 817 | The Ronettes | Sleigh Ride | themarquishou | http://www.instagram.com/p/CImiUd6g7XH |
| 818 | The Ronettes | Sleigh Ride | moxynooga | https://www.instagram.com/reel/CIzLabCz9oa/ |
| 819 | The Ronettes | Sleigh Ride | marriottmarquissd | https://www.instagram.com/reel/CmCpqi-AZMA/ |
| 820 | The Ronettes | Sleigh Ride | wboston | https://www.instagram.com/reel/CmI8xQhJzuJ/ |
| 821 | The Ronettes | Sleigh Ride | moxynashvilledowntown | https://www.instagram.com/reel/CmMkh0-Oht1/ |
| 822 | The Ronettes | Sleigh Ride | rentimessquare | http://www.instagram.com/p/CmMTTdziG7_ |
| 823 | The Ronettes | Sleigh Ride | magmilemarriott | http://www.instagram.com/p/CmZqm5NpmEp |
| 824 | The Ronettes | Sleigh Ride | themarquishou | https://www.instagram.com/reel/Czo7kFQuT-V/ |
| 825 | The Ronettes | Sleigh Ride | gaylordtexan | https://www.instagram.com/stories/highlights/17895134651725012/ |
| 826 | The Ronettes | Sleigh Ride | jwsanantonio | https://www.instagram.com/stories/highlights/18059943166079910/ |
| 827 | The Ronettes | Sleigh Ride | gaylordtexan | https://www.instagram.com/stories/highlights/17895134651725012/ |
| 828 | The Ronettes | Sleigh Ride | gaylordoprylandresort | https://www.instagram.com/stories/highlights/18023948845769324/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 829 | The Ronettes | Sleigh Ride | themarquishou | https://www.instagram.com/stories/highlights/17849968418405946/ |
| 830 | The Ronettes | Sleigh Ride | themarquishou | https://www.instagram.com/reel/C0UMJqGuiCe/ |
| 831 | The Ronettes | Sleigh Ride | sheratongrandseattle | https://www.instagram.com/stories/highlights/17975142050404500/ |
| 832 | The Ronettes | Sleigh Ride | waikoloabeachmarriott | https://www.instagram.com/reel/C0fKrQdy-Ty/ |
| 833 | The Ronettes | Sleigh Ride | renworthington | https://www.instagram.com/reel/C0mIyiXrKWS/ |
| 834 | The Ronettes | Sleigh Ride | sanantoniomarriott | https://www.instagram.com/reel/C0seK3sMNSW/ |
| 835 | The Ronettes | Sleigh Ride | themarquishou | https://www.instagram.com/reel/C0uyeb9JX1a/ |
| 836 | The Ronettes | Sleigh Ride | themarquishou | https://www.instagram.com/reel/C09BJ0yuTdE/ |
| 837 | The Ronettes | Sleigh Ride | theclancysf | https://www.instagram.com/reel/C1KjqRWXMgE/ |
| 838 | The Ronettes | Sleigh Ride | stregisresboston | https://www.instagram.com/reel/C1PW1yyOxZy/ |
| 839 | The Ronettes | Sleigh Ride | jwmorlando | https://www.instagram.com/reel/C1c2L_5rBYz/ |
| 840 | The Ronettes | Sleigh Ride | gaylordnational | http://www.instagram.com/p/C1gE2_PsI4H |
| 841 | The Ronettes | Sleigh Ride | scottsdalemarriottscdowell | https://www.instagram.com/reel/C0w8-DxPBVT/ |
| 842 | The Temper Trap | Sweet Disposition | marquis_chicago | https://www.instagram.com/reel/CjJHzJRprKz/ |
| 843 | The Temper Trap | Sweet Disposition | sheratonmaui | https://www.instagram.com/reel/CkMr9WHt8Jz/ |
| 844 | The Temper Trap | Sweet Disposition | wseattle | https://www.instagram.com/reel/17886372713728158/ |
| 845 | The Temper Trap | Sweet Disposition | jwdesertridge | https://www.instagram.com/reel/C6EqfZTvsL6/ |
| 846 | TLC | Creep | wfortlauderdale | https://www.instagram.com/p/Cm4OtHEKmon |
| 847 | Tony Bennett | (I Left My Heart) in San Francisco | westinstfr | https://www.instagram.com/p/C3T82hVrGuF/ |
| 848 | Tony Bennett | I Left My Heart In San Francisco | westinstfr | https://www.instagram.com/stories/highlights/18040072210219760/ |
| 849 | Tony Bennett | The Good Life | ritzcarltonsouthbeach | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m51/6B490518F1200FCD0862B4F1ED0EE68A_video_dashinit.mp |
| 850 | TOTO | Georgy Porgy | wlosangeles | http://www.instagram.com/p/CoYBXkLpZ-e |
| 851 | TOTO | Georgy Porgy | sheratonpk | http://www.facebook.com/SheratonPrincessKaiulani/videos/179264831494291/ |
| 852 | TOTO | Georgy Porgy | stregischicago | https://www.instagram.com/reel/Creh4rNApeC/ |
| 853 | T-Pain | Can't Believe It | gaylordnational | https://www.instagram.com/stories/highlights/17932915078647577/ |
| 854 | Travis Scott | HIGHEST IN THE ROOM | residenceinnmiamiventura | https://www.instagram.com/stories/highlights/18019923523135401/ |
| 855 | Travis Scott | MAFIA | jwmarriottanaheim | https://www.instagram.com/stories/jwmarriottanaheim/ |
| 856 | Travis Scott | pick up the phone | wseattle | https://www.instagram.com/stories/highlights/17963297422045297/ |
| 857 | Travis Scott | sdp interlude | westinbellevue | https://www.instagram.com/stories/highlights/17913977024913541/ |
| 858 | Travis Scott & HVME | Goosebumps | wfortlauderdale | http://www.instagram.com/p/CgKYmL0gMO9 |
| 859 | Tyla | Been Thinking | wfortlauderdale | https://www.instagram.com/p/Ct63GDYrLEM |
| 860 | Tyla | On and On - A COLORS SHOW | wboston | https://www.instagram.com/reel/C3fd74ZsxrD/ |
| 861 | Tyla | Water | themarquishou | https://www.instagram.com/reel/CxtYm-eu9nq/ |
| 862 | Tyla | Water | waikoloabeachmarriott | https://www.instagram.com/stories/highlights/17852002654280002/ |
| 863 | Tyla | Water | jwmarriottchi | https://www.instagram.com/reel/C5eERnQA_yc/ |
| 864 | Tyla | Water | theritzcarltonfortlauderdale | https://www.instagram.com/stories/theritzcarltonfortlauderdale/3347875753519504387/ |
| 865 | Tyler Childers | All Your'n | moxynashvilledowntown | http://www.instagram.com/p/CkOUioVgNYS |
| 866 | Tyler, The Creator | See You Again (ft. Kali Uchis) | wnashville | https://www.instagram.com/reel/Cr_uNJtN6DD/ |
| 867 | Tyler, the Creator | See You Again (ft. Kali Uchis) | moxynashvilledowntown | http://www.instagram.com/reel/C29sp3cux1v/ |
| 868 | Unghetto Mathieu | PLASTIC | residenceinnmiamiventura | http://www.instagram.com/p/CivAuboK388 |
| 869 | Usher | Caught Up | watldowntown | https://www.instagram.com/stories/highlights/17899941062581732/ |
| 870 | Usher | OMG (ft. will.i.am) | sanantoniomarriott | https://www.instagram.com/reel/C69NxoKK9qI/ |
| 871 | Vanic feat. Katy Tiz | Samurai (BKAYE Remix) | westinsavannah | https://www.instagram.com/stories/westinsavannah/3067973171616455885 |
| 872 | Vishal & Shekhar;Shankar Mahadevan;Sunidhi Chauhan;Vishal Dadlani | Desi Girl | sheratoneatontown | http://www.instagram.com/p/CiTBWmDguJ3 |
| 873 | WALK THE MOON | Shut Up and Dance | gaylordnational | https://www.instagram.com/stories/highlights/17950481780162390/ |
| 874 | Wham! | Last Christmas | themarquishou | http://www.instagram.com/p/CmDKu4hJzby |
| 875 | Wham! | Last Christmas | wfortlauderdale | http://www.facebook.com/WFortLauderdale/videos/865392341477591/ |
| 876 | Wham! | Last Christmas | moxynashvilledowntown | http://www.instagram.com/p/Cm9t2XdIiJe |
| 877 | Wham! | Last Christmas | waustin | https://www.instagram.com/stories/highlights/17915929582564785/ |
| 878 | Wham! | Wake Me Up Before You Go Go | marriottprovo | https://www.instagram.com/reel/CktDY2XNfJ4/ |
| 879 | Wham! | Wake Me Up Before You Go Go | swanreserve | https://www.instagram.com/reel/C0J1qsHOtL0/ |
| 880 | White Stripes | Seven Nation Army | wlosangeles | http://www.instagram.com/p/Cha4-OdLyx5 |
| 881 | Whitney Houston | How Will I Know? | slsbeverlyhills | https://www.instagram.com/reel/CzMiaNOvrxR/ |
| 882 | Whitney Houston | I Wanna Dance with Somebody | wboston | https://www.instagram.com/stories/highlights/18080908780301146/ |
| 883 | Whitney Houston | I Wanna Dance With Somebody | gaylordnational | https://www.instagram.com/stories/highlights/17850638900619704/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 884 | Whitney Houston | I Wanna Dance With Somebody | moxynooga | https://www.instagram.com/reel/CnNglu5qlzR/ |
| 885 | Whitney Houston | I Wanna Dance with Somebody | renplanowest | https://www.instagram.com/stories/highlights/17879480918563133/ |
| 886 | Whitney Houston | I Wanna Dance with Somebody | ritzcarltonameliaisland | http://instagram.com/p/CopR6VagVHN |
| 887 | Whitney Houston | I Wanna Dance With Somebody | moxynooga | https://www.instagram.com/reel/Couxzb_jERy/ |
| 888 | Whitney Houston | I Wanna Dance with Somebody | newyorkmarriottmarquis | https://www.instagram.com/reel/C2-EV8oOfPO/ |
| 889 | Whitney Houston | I'm Every Woman | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/17955016324575624/ |
| 890 | Whitney Houston | I'm Every Woman | RitzCarltonNewOrleans | https://www.instagram.com/stories/highlights/17941351274208303/ |
| 891 | Whitney Houston | I'm Every Woman | stregischicago | https://www.instagram.com/stories/highlights/18007444861640811/ |
| 892 | Whitney Houston | I'm Every Woman | palacehotelsf | https://www.instagram.com/reel/CSIbGE-ro9f/ |
| 893 | Wild Cherry | Play That Funky Music | westindallasdowntown | https://www.instagram.com/stories/highlights/17953659890076568/ |
| 894 | Will Smith | Miami | wmiamihotel | http://www.instagram.com/p/CYcazNbtk7T |
| 895 | Will Smith | Miami | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3143774575423331509 |
| 896 | Will Smith | Miami | residenceinnmiamiaventura | https://www.instagram.com/stories/highlights/17994968323061149/ |
| 897 | Will Smith | Miami | ritzcarltonsouthbeach | https://www.instagram.com/stories/ritzcarltonsouthbeach/3288221458860141730 |
| 898 | Will Smith | Miami | whotels | https://instagram.com/stories/highlights/18027605584490465/ |
| 899 | Wizkid | Essence | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/18192324289151429/ |
| 900 | Wizkid | Essence | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/17906332442357518/ |
| 901 | Wizkid feat. BNXN | Mood | themarquishou | http://www.instagram.com/p/CXFEi89FhtP |
| 902 | Wizkid feat. BNXN | Mood | marriottbonvoy | https://www.instagram.com/stories/highlights/17901221342581357/ |
| 903 | Wizkid feat. BNXN | Mood | wnashville | https://www.instagram.com/stories/wnashville/3363476075164821198/ |
| 904 | Wizkid feat. BNXN | Mood | themarquishou | https://www.instagram.com/stories/themarquishou/ |
| 905 | XO Cupid feat. Maya Avedis | True Colors | westinstfr | http://www.instagram.com/p/Ctu2TBKO2fW |
| 906 | Yo Gotti | Pose | ritzcarltonnycentralpark | http://www.instagram.com/p/Cckmp4ZjgfN |
| 907 | Yo Gotti | Pose | wfortlauderdale | http://www.instagram.com/p/Cc_EBtSAjn3 |
| 908 | Zara Larsson | Lush Life | ritzcarltonnewyorknomad | https://www.instagram.com/stories/ritzcarltonnewyorknomad/3356500751026222558/ |
| 909 | Zara Larsson, Billen Ted | Morning (Billen Ted Remix) | wscottsdale | http://www.instagram.com/p/CJiRM6jobz |
| 910 | Zayn | There You Are | waspenhotel | https://www.instagram.com/stories/highlights/18081202789302098/ |
| 911 | ZAYN | Vibez | irvinemarriott | https://www.instagram.com/reel/CnhhfJCKMsN/ |
| 912 | Zayn feat Sia | Dusk Till Dawn | newyorkmarriottmarquis | https://www.instagram.com/reel/CvcoeHjPoFp/ |
| 913 | Zhu | Faded | wboston | https://www.instagram.com/reel/CYUOCi2hxLs/ |

17

# Exhibit 2

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 1 | Bad Bunny | MONACO | westinstlr | https://www.instagram.com/reel/CzG7ag0r9MT/ |
| 2 | Campsite Dream | September | marriottbonvoy | https://www.instagram.com/p/CiyUd5cpkWA/ |
| 3 | Cheryl Lynn | Got To Be Real | jwmarcoisland | https://www.instagram.com/p/CqBCUu-MfOyS/ |
| 4 | Doja Cat | Vegas | marriottlegacy | https://www.tiktok.com/@titflofalltrades/video/7121904304016936238 |
| 5 | Justin Timberlake | SexyBack | marriottbonvoy | https://www.instagram.com/reel/CiXUJd1AM_2/ |
| 6 | Kaytranada, Charlotte Day Wilson | What You Need | gaylordnational | https://www.instagram.com/reel/CtHOma2NswB/ |
| 7 | Khalid with John Mayer | Outta My Head | jwmarcoisland | https://www.instagram.com/p/CqD6xj5Ds11/ |
| 8 | Kina | Get You The Moon (ft. Snow) | ritzcarltondenver | https://www.instagram.com/reel/CVA5LW8JvnA/ |
| 9 | Labrinth | Forever | sheratondenverdowntown | https://www.instagram.com/reel/Cd4TYnKAppB/ |
| 10 | Mariah Carey | All I Want for Christmas Is You | gaylordrockies | https://www.instagram.com/p/CW4GGISD9YE/ |
| 11 | Mariah Carey | All I Want for Christmas Is You | gaylordpalms | https://www.instagram.com/p/ClOtQgHpUPs/ |
| 12 | Mobb Deep | Shook Ones, Pt. II | watldowntown | https://www.instagram.com/p/CltCUjkvHgt/ |
| 13 | Nicky Youre & dazy | Sunroof | jwmarcoisland | https://www.instagram.com/reel/CoDJnsMpGfN/ |
| 14 | Percy Faith | The Theme from "A Summer Place" - Single Version | ritzcarltonkeybiscayne | https://www.instagram.com/reel/CbDvXsho-JV/ |
| 15 | Redbone | Come And Get Your Love | jwmarriottanaheim | https://www.instagram.com/reel/CxSwsAeRZh3/ |
| 16 | Sparky Deathcamp | September | ritzcarltoncleveland | https://www.instagram.com/reel/Cq_d_giNPx-/ |
| 17 | The Chainsmokers | Roses | ritzcarltonsouthbeach | https://www.instagram.com/reel/CfR2H9cgVwr/ |
| 18 | Tony Bennett | The Good Life | ritzcarlton | https://www.instagram.com/reel/CdJwjYHiFkD/ |